# Pounder Declaration Exhibit A

| Date | Work Title - 57 - (109 including AETN Prefix) | Actual |
|------|-----------------------------------------------|--------|
|  | 20 TWO |  |  |
|  | 20 TWO | AETN |  |
|  | A GAME OF CHANCE |  |  |
|  | A GAME OF CHANCE | AETN |  |
|  | A NICE PLACE TO VISIT |  |  |
|  | A NICE PLACE TO VISIT | AETN |  |
|  | A WORLD OF HIS OWN |  |  |
|  | A WORLD OF HIS OWN | AETN |  |
|  | ART OF BETRAYAL |  |  |
|  | ART OF BETRAYAL | AETN |  |
|  | BACK PEDAL |  |  |
|  | BACK THERE |  |  |
|  | BACK THERE | AETN |  |
|  | BAD BLOOD |  |  |
|  | BAD BLOOD | AETN |  |
|  | BAG OF MAGIC |  |  |
|  | BAG OF MAGIC | AETN |  |
|  | BLANK PAGE |  |  |
|  | BLANK PAGE | AETN |  |
|  | COLD BLUE HAND |  |  |
|  | COLD BLUE HAND | AETN |  |
|  | COLDWATER CANYON |  |  |
|  | COLDWATER CANYON | AETN |  |
|  | DIRTY MINDS |  |  |
|  | DIRTY MINDS | AETN |  |
|  | EVICTION |  |  |
|  | EVICTION | AETN |  |
|  | FIGUEROA STREET |  |  |
|  | FIGUEROA STREET | AETN |  |
|  | FLY CURIOUS |  |  |
|  | FLY CURIOUS | AETN |  |
|  | GENTLE GIANT |  |  |
|  | GENTLE GIANT | AETN |  |
|  | GLIDE AND SEEK |  |  |
|  | GLIDE AND SEEK | AETN |  |
|  | HOWLING MAN |  |  |
|  | HOWLING MAN | AETN |  |
|  | INFINITE AND ETERNAL |  |  |
|  | INFINITE AND ETERNAL | AETN |  |
|  | LATE HOUR |  |  |
|  | LATE HOUR | AETN |  |
|  | LAW OF THE JUNGLE |  |  |
|  | LAW OF THE JUNGLE | AETN |  |
|  | LIFE GUARD |  |  |

PLAINTIFF'S
EXHIBIT 9
Katz 9
10 | 31 | 18
PENGAD 800-631-6989

|  | LIFE GUARD | AETN |  |
|  | LITTLE GIRL LOST |  |  |
|  | LITTLE GIRL LOST | AETN |  |
|  | MAN AND A BOTTLE |  |  |
|  | MAN AND A BOTTLE | AETN |  |
|  | MONSTERS ON MAPLE |  |  |
|  | MONSTERS ON MAPLE | AETN |  |
|  | MULHOLLAND DRIVE |  |  |
|  | MULHOLLAND DRIVE | AETN |  |
|  | NICK OF TIME |  |  |
|  | NIGHT TERRORS |  |  |
|  | NIGHT TERRORS | AETN |  |
|  | NO TURNING BACK |  |  |
|  | NO TURNING BACK | AETN |  |
|  | OBSOLETELY |  |  |
|  | OBSOLETELY | AETN |  |
|  | PASSING THRU |  |  |
|  | PASSING THRU | AETN |  |
|  | PERFECT REFLECTION |  |  |
|  | PIT STOP |  |  |
|  | PIT STOP | AETN |  |
|  | REALITY BITES |  |  |
|  | REALITY BITES | AETN |  |
|  | REVISITED |  |  |
|  | REVISITED | AETN |  |
|  | SAD BUT TRUE |  |  |
|  | SAD BUT TRUE | AETN |  |
|  | SAME MOLD |  |  |
|  | SECRET DIARY |  |  |
|  | SECRET DIARY | AETN |  |
|  | SETS U FREE |  |  |
|  | SETS U FREE | AETN |  |
|  | STATIC QUO |  |  |
|  | STILL VALLEY |  |  |
|  | STILL VALLEY | AETN |  |
|  | TALL ORDER |  |  |
|  | TECHTONIC SHIFT |  |  |
|  | TECHTONIC SHIFT | AETN |  |
|  | THE AFTER HOURS |  |  |
|  | THE AFTER HOURS | AETN |  |
|  | THE CHASER |  |  |
|  | THE CHASER | AETN |  |
|  | THE GOOD LIFE |  |  |
|  | THE GOOD LIFE | AETN |  |
|  | THE GRAVE |  |  |

| | THE GRAVE | AETN | |
|---|---|---|---|
| | THE MATTER OF MIND | | |
| | THE MATTER OF MIND | AETN | |
| | THE MIDNIGHT SUN | | |
| | THE MIDNIGHT SUN | AETN | |
| | THE SHELTER | AETN | |
| | TRAIN OF THOUGHT | | |
| | TRAIN OF THOUGHT | AETN | |
| | UP TO BAT | | |
| | UP TO BAT | AETN | |
| | UPHILL BATTLE | | |
| | UPHILL BATTLE | AETN | |
| | WALLS CLOSING IN | | |
| | WALLS CLOSING IN | AETN | |
| | WILDEST DREAMS | | |
| | WILDEST DREAMS | AETN | |
| | WINDOW PAIN | | |
| | WINDOW PAIN | AETN | |
| | WORLD OF DIFFERENCE | | |
| | WORLD OF DIFFERENCE | AETN | |

Wednesday, April 4, 2018

# BMI Catalog Summary

Page    1 of 8

| Work Name | BMI Work # | ISWC Number | Registration Date | Registration Origin |
|---|---|---|---|---|
| 10 ON TOP CUES - REVENGE KHLOE KARDASHIAN THE SECRET CIRC | 14294076 | | 05/31/2012 | CUE SHEET |
| 100 GREATEST KID STARS HOUR 2 CUES | 14024726 | | 03/30/2012 | CUE SHEET |
| 20 TWO | 13509842 | T9114867446 | 02/27/2012 | WORK REG |
| AETN 20 TWO | 14383292 | T9089253543 | 09/17/2012 | WORK REG |
| AETN A GAME OF CHANCE | 14383238 | T9089253361 | 09/17/2012 | WORK REG |
| AETN A NICE PLACE TO VISIT | 14383297 | T9089253587 | 09/17/2012 | WORK REG |
| AETN A WORLD OF HIS OWN | 14383158 | T9089253101 | 09/17/2012 | WORK REG |
| AETN ART OF BETRAYAL | 14383259 | T9089253474 | 09/17/2012 | WORK REG |
| AETN BACK PEDAL | 14383327 | T9089253690 | 09/17/2012 | WORK REG |
| AETN BACK THERE | 14383253 | T9089253430 | 09/17/2012 | WORK REG |
| AETN BAD BLOOD | 14383237 | T9089253350 | 09/17/2012 | WORK REG |
| AETN BAG OF MAGIC | 15765629 | T9103035821 | 05/29/2013 | WORK REG |
| AETN BLANK PAGE | 14383325 | T9089253678 | 09/17/2012 | WORK REG |
| AETN COLD BLUE HAND | 15765630 | T9103035854 | 05/29/2013 | WORK REG |
| AETN COLDWATER CANYON | 14382973 | T9089252744 | 09/17/2012 | WORK REG |
| AETN DIRTY MINDS | 14383330 | T9089253714 | 09/17/2012 | WORK REG |
| AETN EVICTION | 14383251 | T9089253418 | 09/17/2012 | WORK REG |
| AETN FIGUEROA STREET | 14382971 | T9089252733 | 09/27/2012 | WORK REG |
| AETN FLY CURIOUS | 14383156 | T9089253098 | 09/27/2012 | WORK REG |
| AETN GENTLE GIANT | 14383329 | T9089253703 | 09/27/2012 | WORK REG |
| AETN GLIDE AND SEEK | 14383337 | T9089253781 | 09/27/2012 | WORK REG |
| AETN HOWLING MAN | 14383290 | T9089253532 | 09/18/2012 | WORK REG |
| AETN INFINITE AND ETERNAL | 14383165 | T9089253145 | 09/18/2012 | WORK REG |
| AETN LATE HOUR | 14383263 | T9089253509 | 09/18/2012 | WORK REG |
| AETN LAW OF THE JUNGLE | 14383334 | T9089253769 | 09/18/2012 | WORK REG |
| AETN LIFE GUARD | 14383335 | T9089253770 | 09/18/2012 | WORK REG |
| AETN LITTLE GIRL LOST | 14382974 | T9089252755 | 09/18/2012 | WORK REG |
| AETN MAN AND A BOTTLE | 14383178 | T9089253258 | 09/18/2012 | WORK REG |
| AETN MONSTERS ON MAPLE | 14383169 | T9089253189 | 09/18/2012 | WORK REG |
| AETN MULHOLLAND DRIVE | 14382969 | T9089252722 | 09/19/2012 | WORK REG |
| AETN NICK OF TIME | 14383170 | T9089253190 | 09/17/2012 | WORK REG |
| AETN NIGHT TERRORS | 14383161 | T9089253112 | 09/17/2012 | WORK REG |
| AETN NO TURNING BACK | 15765628 | T9103892508 | 06/13/2013 | WORK REG |
| AETN OBSOLETELY | 14383332 | T9089253736 | 09/17/2012 | WORK REG |
| AETN PASSING THRU | 14383247 | T9089253394 | 09/17/2012 | WORK REG |
| AETN PERFECT REFLECTION | 14383331 | T9089253725 | 09/17/2012 | WORK REG |
| AETN PIT STOP | 14383255 | T9089253452 | 09/17/2012 | WORK REG |
| AETN REALITY BITES | 14383245 | T9089253383 | 09/17/2012 | WORK REG |
| AETN REVISITED | 14383294 | T9089253554 | 09/17/2012 | WORK REG |
| AETN SAD BUT TRUE | 14383326 | T9089253689 | 09/17/2012 | WORK REG |
| AETN SAME MOLD | 14383172 | T9089253214 | 09/17/2012 | WORK REG |



EXHIBIT AS 20
WIT: A. Smith
DATE: 7-19-18
DEBRA STEVENS, RPR, CRR

**EXTREME 0000460**

Wednesday, April 4, 2018

# BMI Catalog Summary

| Work Name | BMI Work # | ISWC Number | Registration Date | Registration Origin |
|---|---|---|---|---|
| AETN SECRET DIARY | 15765631 | T9103035865 | 05/29/2013 | WORK REG |
| AETN SETS U FREE | 14383176 | T9089253247 | 09/17/2012 | WORK REG |
| AETN STATIC QUO | 14383167 | T9089253167 | 09/17/2012 | WORK REG |
| AETN STILL VALLEY | 14383164 | T9089253134 | 09/17/2012 | WORK REG |
| AETN TALL ORDER | 14383171 | T9089253203 | 09/17/2012 | WORK REG |
| AETN TECHTONIC SHIFT | 14383242 | T9089253372 | 09/17/2012 | WORK REG |
| AETN THE AFTER HOURS | 14383324 | T9089253667 | 09/17/2012 | WORK REG |
| AETN THE CHASER | 14383152 | T9089253087 | 09/17/2012 | WORK REG |
| AETN THE GOOD LIFE | 14383323 | T9089253656 | 09/17/2012 | WORK REG |
| AETN THE GRAVE | 14383163 | T9089253123 | 09/17/2012 | WORK REG |
| AETN THE MIDNIGHT SUN | 14383296 | T9089253576 | 09/17/2012 | WORK REG |
| AETN THE SHELTER | 14383168 | T9089253178 | 09/17/2012 | WORK REG |
| AETN TRAIN OF THOUGHT | 14383322 | T9089253645 | 09/17/2012 | WORK REG |
| AETN UP TO BAT | 14383333 | T9089253758 | 09/17/2012 | WORK REG |
| AETN UPHILL BATTLE | 14383166 | T9089253156 | 09/17/2012 | WORK REG |
| AETN WALLS CLOSING IN | 14383174 | T9089253225 | 09/24/2012 | WORK REG |
| AETN WILDEST DREAMS | 14383264 | T9089253510 | 09/24/2012 | WORK REG |
| AETN WINDOW PAIN | 14383261 | T9089253485 | 09/24/2012 | WORK REG |
| AETN WORLD OF DIFFERENCE | 14383235 | T9089253349 | 09/24/2012 | WORK REG |
| AFTER HOURS | 13509848 | T9114867491 | 02/27/2012 | WORK REG |
| AIN T THAT AMERICA CUES - ANIMALS AND TALTENT IN AMERICA | 17594371 | | 06/27/2014 | CUE SHEET |
| AIN T THAT AMERICA CUES - BAD IDEAS AND FANDEMONIUM IN AMERICA | 17594371 | | 06/27/2014 | CUE SHEET |
| AIN T THAT AMERICA CUES - BBQS AND ANIMALS IN AMERICA | 17594371 | | 06/27/2014 | CUE SHEET |
| AIN T THAT AMERICA CUES - BEAUTY AND WORKING | 17594371 | | 06/27/2014 | CUE SHEET |
| AIN T THAT AMERICA CUES - CAMPING AND TECHNOLOGY IN AMERICA | 17594371 | | 06/27/2014 | CUE SHEET |
| AIN T THAT AMERICA CUES - CHRISTMAS AND PRANKS IN AMERICA | 17594371 | | 06/27/2014 | CUE SHEET |
| AIN T THAT AMERICA CUES - COLLEGE AND DATING IN AMERICA | 17594371 | | 06/27/2014 | CUE SHEET |
| AIN T THAT AMERICA CUES - DANCING AND PETS IN AMERICA | 17594371 | | 06/27/2014 | CUE SHEET |
| AIN T THAT AMERICA CUES - DRINKING AND RIDES | 17594371 | | 06/27/2014 | CUE SHEET |
| AIN T THAT AMERICA CUES - DRINKING AND RIDES IN AMERICA | 17594371 | | 06/27/2014 | CUE SHEET |
| AIN T THAT AMERICA CUES - FITNESS AND WEDDINGS | 17594371 | | 06/27/2014 | CUE SHEET |
| AIN T THAT AMERICA CUES - FOOD AND FITNESS | 17594371 | | 06/27/2014 | CUE SHEET |
| AIN T THAT AMERICA CUES - FOOD AND SPORTS IN AMERICA | 17594371 | | 06/27/2014 | CUE SHEET |
| AIN T THAT AMERICA CUES - JUSTICE AND STYLE IN AMERICA | 17594371 | | 06/27/2014 | CUE SHEET |
| AIN T THAT AMERICA CUES - PARENTING AND HIDDEN TALENTS IN AMERICA | 17594371 | | 06/27/2014 | CUE SHEET |

Wednesday, April 4, 2018

# BMI Catalog Summary

Page     3 of 8

| Work Name | BMI Work # | ISWC Number | Registration Date | Registration Origin |
|-----------|-----------|-------------|-------------------|---------------------|
| AIN T THAT AMERICA CUES - PARENTING AND SCHOOL | 17594371 | | 06/27/2014 | CUE SHEET |
| AIN T THAT AMERICA CUES - SPORTS AND ALMOST FAMOUS IN AMERICA | 17594371 | | 06/27/2014 | CUE SHEET |
| AIN T THAT AMERICA CUES - VACATIONS AND CELEBRATIONS IN AMERICA | 17594371 | | 06/27/2014 | CUE SHEET |
| AIN T THAT AMERICA CUES - WEDDINGS AND BROMANCE IN AMERICA | 17594371 | | 06/27/2014 | CUE SHEET |
| AIN T THAT AMERICA CUES - WORKING AND VACATIONS IN AMERICA | 17594371 | | 06/27/2014 | CUE SHEET |
| ARCHITECTS OF FEAR | 15094442 | T9095775114 | 02/06/2013 | WORK REG |
| ART OF BETRAYAL | 13509837 | T9114867399 | 02/27/2012 | WORK REG |
| BACK PEDAL | 13509851 | T9114867526 | 02/27/2012 | WORK REG |
| BACK THERE | 13509835 | T9114867377 | 02/27/2012 | WORK REG |
| BAD BLOOD | 13810673 | T9114872718 | 02/27/2012 | WORK REG |
| BAG OF MAGIC | 15094439 | T9103476535 | 06/05/2013 | WORK REG |
| BEHIND THE GLASS | 15306085 | T9095779058 | 02/06/2013 | WORK REG |
| BEST BARS IN AMERICA CUES - AUSTIN | 14177449 | | 05/07/2012 | CUE SHEET |
| BEST BARS IN AMERICA CUES - LOS ANGELES | 14177300 | | 05/07/2012 | CUE SHEET |
| BEST BARS IN AMERICA CUES - LOS ANGELES | 14220089 | | 05/17/2012 | CUE SHEET |
| BEST BARS IN AMERICA CUES - PORTLAND | 18381938 | | 11/03/2014 | CUE SHEET |
| BETWEEN BROTHERS | 15306087 | T9095779069 | 02/06/2013 | WORK REG |
| BEYOND LIFE AND DEATH | 15306088 | T9095779081 | 02/06/2013 | WORK REG |
| BIOGRAPHY CUES - HOLLYWOOD FROM HOMELY TO HOT | 14044770 | | 04/02/2012 | CUE SHEET |
| BIT OF A RATTLE SNAKE | 15306089 | T9095779092 | 02/06/2013 | WORK REG |
| BLACK WIDOW S WEB | 15306136 | T9095778088 | 02/06/2013 | WORK REG |
| BLANK PAGE | 13509849 | T9114867504 | 02/27/2012 | WORK REG |
| BLOWN THE CONE | 15823641 | T9105588883 | 07/24/2013 | WORK REG |
| BREW DOGS CUES - BROOKLYN | 20544754 | | 10/08/2015 | CUE SHEET |
| BUCKING WILD | 15823563 | T9105588861 | 07/24/2013 | WORK REG |
| BY THE BOOTSTRAPS | 15260614 | T9095776195 | 02/06/2013 | WORK REG |
| CABALLERO | 15306097 | T9095779138 | 02/06/2013 | WORK REG |
| CARD SHARK | 17594371 | | 06/27/2014 | CUE SHEET |
| CHAPTER TWO | 15096423 | T9095775216 | 02/06/2013 | WORK REG |
| CHASER | 13509810 | T9114867195 | 02/27/2012 | WORK REG |
| COLD BLUE HAND | 15306103 | T9095779194 | 02/06/2013 | WORK REG |
| COLDWATER CANYON | 13618513 | T9114868096 | 02/27/2012 | WORK REG |
| COMATOSE | 15306099 | T9095779150 | 02/06/2013 | WORK REG |
| COOPER S DREAMS | 15306101 | T9095779161 | 02/06/2013 | WORK REG |
| CUFF D CUES - EPISODE 106 | 14220089 | | 05/17/2012 | CUE SHEET |
| DARK SYMPHONY | 15096522 | T9095775250 | 02/06/2013 | WORK REG |
| DATE OF ORIGIN | 15306113 | T9129775888 | 09/13/2013 | WORK REG |
| DEATH SHIP | 15306105 | T9095779207 | 02/06/2013 | WORK REG |
| DEATH VALLEY CUES - HELP US HELP YOU | 13810506 | | 02/03/2012 | CUE SHEET |

Wednesday, April 4, 2018

# BMI Catalog Summary

| Work Name | BMI Work # | ISWC Number | Registration Date | Registration Origin |
|---|---|---|---|---|
| DEATH VALLEY CUES - HOTTEST DAY OF THE YEAR | 14025021 | | 03/30/2012 | CUE SHEET |
| DEATH VALLEY CUES - PARTNERS | 14110171 | | 04/17/2012 | CUE SHEET |
| DEATH VALLEY CUES - TICK TICK BOOM | 13810506 | | 02/03/2012 | CUE SHEET |
| DEATH VALLEY CUES - TICK TICK BOOM | 14025196 | | 03/30/2012 | CUE SHEET |
| DEATH VALLEY CUES - TWO GIRLS ONE COP | 13810386 | | 02/03/2012 | CUE SHEET |
| DEATH VALLEY CUES - UNDEAD HOOKERS | 14024732 | | 03/30/2012 | CUE SHEET |
| DEATH VALLEY CUES - WHO WHAT WHEN WEREWOLF WHY | 14024732 | | 03/30/2012 | CUE SHEET |
| DEATH VALLEY CUES - WHO WHAT WHEN WEREWOLF WHY | 14104910 | | 04/16/2012 | CUE SHEET |
| DIRTY MINDS | 13509854 | T9114867548 | 02/27/2012 | WORK REG |
| DOMINO EFFECT | 14715880 | T9095768153 | 02/06/2013 | WORK REG |
| EMPOWERED DANCE | 15306123 | T9095779296 | 02/06/2013 | WORK REG |
| EVICTION | 13509834 | T9114867366 | 02/27/2012 | WORK REG |
| EYEWITNESS | 15095960 | T9095775169 | 02/06/2013 | WORK REG |
| FIGUEROA STREET | 13509801 | T9114867184 | 02/27/2012 | WORK REG |
| FIRST AID KIT | 15306110 | T9095779230 | 02/06/2013 | WORK REG |
| FLIPPING SHIPS CUES - YUKON DELTA | 21148936 | | 01/19/2016 | CUE SHEET |
| FLY CURIOUS | 13509811 | T9114867208 | 02/27/2012 | WORK REG |
| FRIENDZONE CUES - EPISODE 103 | 14177300 | | 05/07/2012 | CUE SHEET |
| FRIENDZONE CUES - EPISODE 105 | 14177449 | | 05/07/2012 | CUE SHEET |
| FRIENDZONE CUES - EPISODE 112 | 14177449 | | 05/07/2012 | CUE SHEET |
| FRIENDZONE CUES - EPISODE 114 | 14217040 | | 05/16/2012 | CUE SHEET |
| FRIENDZONE CUES - EPISODE 120 | 14177449 | | 05/07/2012 | CUE SHEET |
| FUTURE SHOCK | 15306112 | T9129775877 | 09/13/2013 | WORK REG |
| GAME OF CHANCE | 13509830 | T9114313869 | 02/16/2012 | WORK REG |
| GENTLE GIANT | 13509852 | T9114867537 | 02/27/2012 | WORK REG |
| GIANT IN YOU | 15306137 | T9095778113 | 02/05/2013 | WORK REG |
| GLIDE AND SEEK | 13509861 | T9114867593 | 02/27/2012 | WORK REG |
| GOOD LIFE | 13509847 | T9114867480 | 02/27/2012 | WORK REG |
| GRAVE | 13509814 | T9114867220 | 02/27/2012 | WORK REG |
| HARMONIC BOOM | 15306114 | T9095779241 | 02/06/2013 | WORK REG |
| HOWLING MAN | 13509841 | T9114867435 | 02/27/2012 | WORK REG |
| INFINITE AND ETERNAL | 13509816 | T9114867242 | 02/27/2012 | WORK REG |
| INSIDE PUNK D CUES | 15435469 | | 02/20/2013 | CUE SHEET |
| JERSEY SHORE CUES - AFTER HOURS | 14220089 | | 05/17/2012 | CUE SHEET |
| JERSEY SHORE CUES - DAMAGE IS DONE | 14159443 | | 05/01/2012 | CUE SHEET |
| JERSEY SHORE CUES - DAMAGE IS DONE | 14220089 | | 05/17/2012 | CUE SHEET |
| JERSEY SHORE CUES - EPISODE 402 | 14294076 | | 05/31/2012 | CUE SHEET |
| JERSEY SHORE CUES - EPISODE 407 | 13770964 | | 01/24/2012 | CUE SHEET |
| JERSEY SHORE CUES - EPISODE 508 | 14177449 | | 05/07/2012 | CUE SHEET |
| JERSEY SHORE CUES - EPISODE 508 | 14217040 | | 05/16/2012 | CUE SHEET |

EXTREME 0000463

Wednesday, April 4, 2018      # BMI Catalog Summary      Page   5 of 8

| Work Name | BMI Work # | ISWC Number | Registration Date | Registration Origin |
|---|---|---|---|---|
| JERSEY SHORE CUES - GOING TO ITALIA | 13810506 | | 02/03/2012 | CUE SHEET |
| JERSEY SHORE CUES - JERSEY SHORE SEASON 4 | 13770964 | | 01/24/2012 | CUE SHEET |
| JERSEY SHORE CUES - JERSEY SHORE SEASON 4 | 13810506 | | 02/03/2012 | CUE SHEET |
| JERSEY SHORE CUES - JERSEY SHORE SEASON 4 | 14159443 | | 05/01/2012 | CUE SHEET |
| JERSEY SHORE CUES - JERSEY SHORE SEASON 4 | 14220089 | | 05/17/2012 | CUE SHEET |
| JERSEY SHORE CUES - JERSEY SHORE SEASON 4 | 14294076 | | 05/31/2012 | CUE SHEET |
| JERSEY SHORE CUES - REUNION | 14753982 | | 08/23/2012 | CUE SHEET |
| JERSEY SHORE CUES - SEASON 5 REUNION | 14294076 | | 05/31/2012 | CUE SHEET |
| KAMAKAZE KID | 15306119 | T9095779263 | 02/06/2013 | WORK REG |
| LAST EVENING | 15306139 | T9095778135 | 02/05/2013 | WORK REG |
| LATE HOUR | 13509839 | T9114867413 | 02/27/2012 | WORK REG |
| LAUGH OR DIE | 15096396 | T9095775205 | 02/06/2013 | WORK REG |
| LAW OF THE JUNGLE | 13509858 | T9114867582 | 02/27/2012 | WORK REG |
| LIES IN WAIT | 15096461 | T9095775238 | 02/06/2013 | WORK REG |
| LIFE GUARD | 13509859 | T9114313881 | 02/16/2012 | WORK REG |
| LITTLE GIRL LOST | 12451583 | T9056971541 | 02/04/2011 | WORK REG |
| MAN AND A BOTTLE | 13509827 | T9114867333 | 02/27/2012 | WORK REG |
| MASTERS OF MISCHIEF | 15096409 | T9103476580 | 06/05/2013 | WORK REG |
| MATTER OF MIND | 13509826 | T9114867322 | 02/27/2012 | WORK REG |
| MIDNIGHT SUN | 13509844 | T9114867468 | 02/27/2012 | WORK REG |
| MILK GONE SOUR | 15096616 | T9095775261 | 02/06/2013 | WORK REG |
| MONSTERS ON MAPLE | 13509820 | T9114867275 | 02/27/2012 | WORK REG |
| MULHOLLAND DRIVE | 13509800 | T9114867173 | 02/28/2012 | WORK REG |
| NICE PLACE TO VISIT | 13509845 | T9114867479 | 02/27/2012 | WORK REG |
| NICK OF TIME | 13771370 | T9114869964 | 02/27/2012 | WORK REG |
| NIGHT TERRORS | 13810384 | T9114872672 | 02/27/2012 | WORK REG |
| NO TURNING BACK | 15306118 | T9095779252 | 02/06/2013 | WORK REG |
| NORTHWEST PASSAGE | 15306124 | T9095779309 | 02/06/2013 | WORK REG |
| NOTHING IN BETWEEN | 15306091 | T9095779116 | 02/06/2013 | WORK REG |
| NUMBER SEVEN LOSES | 15306125 | T9095779310 | 02/06/2013 | WORK REG |
| OBSOLETELY | 13509857 | T9114867571 | 02/27/2012 | WORK REG |
| OH OH OH | 15306126 | T9095779343 | 02/06/2013 | WORK REG |
| ONE ARMED MAN | 15306143 | T9095778168 | 02/05/2013 | WORK REG |
| ONE LAST TRICK | 15096168 | T9095775181 | 02/06/2013 | WORK REG |
| ORCHID S CURSE | 15306144 | T9095778180 | 02/05/2013 | WORK REG |
| OZZY AND JACK S WORLD DETOUR CUES - REMEMBER THE ALAMO | 24020974 | | 03/07/2017 | CUE SHEET |
| PASSING THRU | 13509833 | T9114867355 | 02/27/2012 | WORK REG |
| PERFECT REFLECTION | 13509855 | T9114867559 | 02/27/2012 | WORK REG |
| PIT STOP | 13509836 | T9114867388 | 02/27/2012 | WORK REG |
| PLAYIN DOCTOR | 15096453 | T9095775227 | 02/06/2013 | WORK REG |
| REACTION TIME | 15306129 | T9095778022 | 02/06/2013 | WORK REG |

EXTREME 0000464

Wednesday, April 4, 2018

# BMI Catalog Summary

Page     6 of 8

| Work Name | BMI Work # | ISWC Number | Registration Date | Registration Origin |
|---|---|---|---|---|
| REAL WORLD ROAD RULES CHALLENGE CUES - BATTLE OF THE EXES 2204 | 14419217 | | 06/29/2012 | CUE SHEET |
| REAL WORLD ROAD RULES CHALLENGE CUES - BATTLE OF THE EXES 2205 | 14419217 | | 06/29/2012 | CUE SHEET |
| REALITY BITE ME | 13810672 | T9114872707 | 02/27/2012 | WORK REG |
| REPO GAMES CUES - BABY KNOWS BEST | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - BAD BOYS BAD BOYS | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - BAIT AND REPO | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - BAIT AND REPO | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - BARELY LEGAL LINDSEY | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - BARELY LEGAL LINDSEY | 14164189 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - BONG SHOW | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - BONG SHOW | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - BOOTY BLOCKIN | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - BUG SPRAY ATTACK | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - BUG SPRAY ATTACK | 14163445 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - COPS AND REPOS | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - COPS AND REPOS | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - COUNTRY QUITTER | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - DARWIN MAKES A BREAK FOR IT | 14163468 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - DON T TELL MOM THE BABYSITTER S DOWN | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - DOUBLE REPO | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - EVEN YOU CAN HAVE A STRIPPER WIFE | 14163445 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - EVEN YOU CAN HAVE A STRIPPER WIFE | 14164444 | | 05/03/2012 | CUE SHEET |
| REPO GAMES CUES - FEMINEM LOVES TO DANCE | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - FEMINEM LOVES TO DANCE | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - GRIZZLY MAN | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - GRIZZLY MAN | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - GUNNIN FOR PAYBACK | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - GUNNIN FOR PAYBACK | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - HAMMERTIME | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - HAMMERTIME | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - HAPPY ENDING | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - HAPPY ENDING | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - HAPPY ENDING | 14164800 | | 05/03/2012 | CUE SHEET |
| REPO GAMES CUES - HEAVY LOVIN | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - JAEGER AND THE WHEELBARROW | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - JAEGER AND THE WHEELBARROW | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - JOHNNIE DON T KNOW | 14159472 | | 05/01/2012 | CUE SHEET |

Wednesday, April 4, 2018

# BMI Catalog Summary

| Work Name | BMI Work # | ISWC Number | Registration Date | Registration Origin |
|---|---|---|---|---|
| REPO GAMES CUES - JOHNNIE DON T KNOW | 14163445 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - KENTON THE BUTCHER | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - KENTON THE BUTCHER | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - KENTON THE BUTCHER | 14164444 | | 05/03/2012 | CUE SHEET |
| REPO GAMES CUES - MIKE IS THE KING OF THE NEIGHBORHOOD | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - MIKE IS THE KING OF THE NEIGHBORHOOD | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - MODEL MAYHEM | 14164189 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - MR SIN CITY | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - MRS ROBINSON S NEIGHBORHOOD | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - MRS ROBINSON S NEIGHBORHOOD | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - MUSCLE MAYHEM | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - MUSCLE MAYHEM | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - NO UNDERWEAR NO PROBLEMS | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - NO UNDERWEAR NO PROBLEMS | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - OBAMA LIVES IN SHERWOOD FOREST | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - OFFICER FRIENDLY KNOWS BEST | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - OFFICER FRIENDLY KNOWS BEST | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - OLD MAN NASTY | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - PIP SQUEAK SQUAWKIN | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - PIP SQUEAK SQUAWKIN | 14164189 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - PIP SQUEAK SQUAWKIN | 14164444 | | 05/03/2012 | CUE SHEET |
| REPO GAMES CUES - REDNECK RAMPAGE | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - REDNECK RAMPAGE | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - SHOTS FIRED | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - SOUL BROTHA CHICKEN WING | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - TO PEE OR NOT TO PEE | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - TO PEE OR NOT TO PEE | 14163445 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - WALLACE AND THE GREEN MACHINE | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - WALLACE AND THE GREEN MACHINE | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - WHO LET THE DOGS OUT | 14159472 | | 05/01/2012 | CUE SHEET |
| REPO GAMES CUES - WHO LET THE DOGS OUT | 14163474 | | 05/02/2012 | CUE SHEET |
| REPO GAMES CUES - YOU LL NEVER TAKE ME ALIVE AGAIN | 14163474 | | 05/02/2012 | CUE SHEET |
| REVISITED | 13509843 | T9114867457 | 02/27/2012 | WORK REG |
| ROBOT ROMANCE | 15096466 | T9095775249 | 02/06/2013 | WORK REG |
| SAD BUT TRUE | 13509850 | T9114867515 | 02/27/2012 | WORK REG |

EXTREME 0000466

Wednesday, April 4, 2018

# BMI Catalog Summary

Page     8 of 8

| Work Name | BMI Work # | ISWC Number | Registration Date | Registration Origin |
|---|---|---|---|---|
| SADDLE SHOES | 15306121 | T9095779274 | 02/06/2013 | WORK REG |
| SAME MOLD | 13509823 | T9114867297 | 02/27/2012 | WORK REG |
| SECRET DIARY | 15306120 | T9182496453 | 02/06/2013 | WORK REG |
| SET UP | 15096056 | T9103476568 | 06/05/2013 | WORK REG |
| SETS U FREE | 13509825 | T9114867311 | 02/27/2012 | WORK REG |
| SHALL WE BEGIN | 15306130 | T9095778044 | 02/06/2013 | WORK REG |
| SHELTER | 13810648 | T9114872694 | 02/27/2012 | WORK REG |
| SMOOTH SAILING | 15096126 | T9095775170 | 02/06/2013 | WORK REG |
| SO IT GOES | 15306131 | T9095778055 | 02/06/2013 | WORK REG |
| SPEAK OF THE DEVIL | 15306107 | T9095779229 | 02/06/2013 | WORK REG |
| SPRUCED UP | 15306147 | T9095778215 | 02/05/2013 | WORK REG |
| STATIC QUO | 13509818 | T9114867264 | 02/27/2012 | WORK REG |
| STEREO PAIR | 15306128 | T9095778011 | 02/06/2013 | WORK REG |
| STILL VALLEY | 13509815 | T9114867231 | 02/27/2012 | WORK REG |
| TALL ORDER | 13509822 | T9114867286 | 02/27/2012 | WORK REG |
| TECHTONIC SHIFT | 13810504 | T9114872683 | 02/27/2012 | WORK REG |
| TEENAGE VAMPS | 15819555 | T9105588667 | 07/24/2013 | WORK REG |
| TRACES TO NOWHERE | 15306150 | T9095778237 | 02/05/2013 | WORK REG |
| TRAIN OF THOUGHT | 13509846 | T9114313870 | 02/16/2012 | WORK REG |
| TRAVELING SALESMAN | 15306106 | T9095779218 | 02/06/2013 | WORK REG |
| TRES OUTLAWS | 15260561 | T9103477038 | 06/05/2013 | WORK REG |
| TV S MOST DYNAMIC DUOS PRESENTED BY THE CUES | 14024726 | | 03/30/2012 | CUE SHEET |
| UP TO BAT | 13509856 | T9114867560 | 02/27/2012 | WORK REG |
| UPHILL BATTLE | 13509817 | T9114867253 | 02/27/2012 | WORK REG |
| WALLS CLOSING IN | 13509824 | T9114867300 | 02/27/2012 | WORK REG |
| WAYWARD SOUL | 15096319 | T9095775192 | 02/06/2013 | WORK REG |
| WHAT HAPPENS ON TOUR | 18834356 | T9160939491 | 01/28/2015 | WORK REG |
| WHAT THE EFF | 15306153 | T9095778248 | 02/05/2013 | WORK REG |
| WHATEVER IT TAKES | 15095963 | T9103476557 | 06/05/2013 | WORK REG |
| WHEN I WAS 17 CUES - JAMIE FOXX TAMERA MOWRY AND CHRIS BOSH | 14159443 | | 05/01/2012 | CUE SHEET |
| WHEN I WAS 17 CUES - LENNY KRAVITZ KRISTIN CAVALLARI BRYAN GR | 14159443 | | 05/01/2012 | CUE SHEET |
| WILDEST DREAMS | 13509840 | T9114867424 | 02/27/2012 | WORK REG |
| WINDOW PAIN | 13509838 | T9114867402 | 02/27/2012 | WORK REG |
| WORLD OF DIFFERENCE | 13509828 | T9114867344 | 02/27/2012 | WORK REG |
| WORLD OF HIS OWN | 13509812 | T9114867219 | 02/27/2012 | WORK REG |
| WRENCH AGAINST THE MACHINE CUES - IT S A GAS GAS GAS | 24138666 | | 03/23/2017 | CUE SHEET |

**Total:  304**

EXTREME 0000467

Wednesday, April 4, 2018

# BMI Catalog Detail

Page    1 of 83

---

**Work Name:**   10 ON TOP CUES - REVENGE KHLOE KARDASHIAN THE SECRET CIRC      **BMI Work #:**  0

**Alternate Title:**

**Registered:**   05/31/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

_Background cues included in this roll-up:_

MIND AND THE MATTER

---

**Work Name:**   100 GREATEST KID STARS HOUR 2 CUES      **BMI Work #:**  0

**Alternate Title:**

**Registered:**   03/30/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

_Background cues included in this roll-up:_

SPARK UP A DUTY

---

**Work Name:**   20 TWO      **BMI Work #:**   13509842

**Registered:**   02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114867446

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

EXTREME 0000377

# EXHIBIT 5

Wednesday, July 26, 2017

# BMI Catalog Detail

Page    1 of 83

---

**Work Name:**    10 ON TOP CUES - REVENGE KHLOE KARDASHIAN THE SECRET CIRC                    **BMI Work #:**   0
**Alternate Title:**
**Registered:**    05/31/2012                    **Registration Origin:**    CUE SHEET                    **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
MIND AND THE MATTER

---

**Work Name:**    100 GREATEST KID STARS HOUR 2 CUES                    **BMI Work #:**   0
**Alternate Title:**
**Registered:**    03/30/2012                    **Registration Origin:**    CUE SHEET                    **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
SPARK UP A DUTY

---

**Work Name:**    20 TWO                    **BMI Work #:**   13509842

**Registered:**    02/27/2012                    **Registration Origin:**    WORK REG                    **ISWC Number:**   T9114867446

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

# BMI Catalog Detail

Page    2 of 83

**Work Name:** AETN 20 TWO        **BMI Work #:** 14383292

**Registered:** 09/17/2012     **Registration Origin:** WORK REG     **ISWC Number:** T9089253543

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:** AETN A GAME OF CHANCE        **BMI Work #:** 14383238

**Registered:** 09/17/2012     **Registration Origin:** WORK REG     **ISWC Number:** T9089253361

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:** AETN A NICE PLACE TO VISIT        **BMI Work #:** 14383297

**Registered:** 09/17/2012     **Registration Origin:** WORK REG     **ISWC Number:** T9089253587

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:** AETN A WORLD OF HIS OWN        **BMI Work #:** 14383158

**Registered:** 09/17/2012     **Registration Origin:** WORK REG     **ISWC Number:** T9089253101

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

## BMI Catalog Detail

Page     3 of 83

---

| Work Name: | AETN ART OF BETRAYAL | | | | | BMI Work #: | 14383259 |

| Registered: | 09/17/2012 | Registration Origin: | WORK REG | | ISWC Number: | T9089253474 |

| Particpant Name | | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | | P | 0.00% | BMI | 00210526125 |

| Work Name: | AETN BACK PEDAL | | | | | BMI Work #: | 14383327 |

| Registered: | 09/17/2012 | Registration Origin: | WORK REG | | ISWC Number: | T9089253690 |

| Particpant Name | | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | | P | 0.00% | BMI | 00210526125 |

| Work Name: | AETN BACK THERE | | | | | BMI Work #: | 14383253 |

| Registered: | 09/17/2012 | Registration Origin: | WORK REG | | ISWC Number: | T9089253430 |

| Particpant Name | | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | | P | 0.00% | BMI | 00210526125 |

| Work Name: | AETN BAD BLOOD | | | | | BMI Work #: | 14383237 |

| Registered: | 09/17/2012 | Registration Origin: | WORK REG | | ISWC Number: | T9089253350 |

| Particpant Name | | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

# BMI Catalog Detail

Page      4 of 83

**Work Name:**   AETN BAG OF MAGIC                                    **BMI Work #:**   15765629

**Registered:**   05/29/2013        **Registration Origin:**   WORK REG        **ISWC Number:**   T9103035821

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   AETN BLANK PAGE                                    **BMI Work #:**   14383325

**Registered:**   09/17/2012        **Registration Origin:**   WORK REG        **ISWC Number:**   T9089253678

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   AETN COLD BLUE HAND                                    **BMI Work #:**   15765630

**Registered:**   05/29/2013        **Registration Origin:**   WORK REG        **ISWC Number:**   T9103035854

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   AETN COLDWATER CANYON                                    **BMI Work #:**   14382973

**Registered:**   09/17/2012        **Registration Origin:**   WORK REG        **ISWC Number:**   T9089252744

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

# BMI Catalog Detail

Page     5 of 83

---

**Work Name:**   AETN DIRTY MINDS                                                **BMI Work #:**   14383330

**Registered:**   09/17/2012        **Registration Origin:**   WORK REG        **ISWC Number:**   T9089253714

| Participant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN EVICTION                                                **BMI Work #:**   14383251

**Registered:**   09/17/2012        **Registration Origin:**   WORK REG        **ISWC Number:**   T9089253418

| Participant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN FIGUEROA STREET                                                **BMI Work #:**   14382971

**Registered:**   09/27/2012        **Registration Origin:**   WORK REG        **ISWC Number:**   T9089252733

| Participant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN FLY CURIOUS                                                **BMI Work #:**   14383156

**Registered:**   09/27/2012        **Registration Origin:**   WORK REG        **ISWC Number:**   T9089253098

| Participant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

## BMI Catalog Detail

Page   6 of 83

---

**Work Name:**   AETN GENTLE GIANT                                                                 **BMI Work #:**   14383329

**Registered:**   09/27/2012         **Registration Origin:**   WORK REG         **ISWC Number:**   T9089253703

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN GLIDE AND SEEK                                                               **BMI Work #:**   14383337

**Registered:**   09/27/2012         **Registration Origin:**   WORK REG         **ISWC Number:**   T9089253781

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN HOWLING MAN                                                                  **BMI Work #:**   14383290

**Registered:**   09/18/2012         **Registration Origin:**   WORK REG         **ISWC Number:**   T9089253532

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN INFINITE AND ETERNAL                                                         **BMI Work #:**   14383165

**Registered:**   09/18/2012         **Registration Origin:**   WORK REG         **ISWC Number:**   T9089253145

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

# BMI Catalog Detail

Wednesday, July 26, 2017

Page      7 of 83

---

**Work Name:** AETN LATE HOUR          **BMI Work #:** 14383263

**Registered:** 09/18/2012    **Registration Origin:** WORK REG    **ISWC Number:** T9089253509

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:** AETN LAW OF THE JUNGLE          **BMI Work #:** 14383334

**Registered:** 09/18/2012    **Registration Origin:** WORK REG    **ISWC Number:** T9089253769

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:** AETN LIFE GUARD          **BMI Work #:** 14383335

**Registered:** 09/18/2012    **Registration Origin:** WORK REG    **ISWC Number:** T9089253770

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:** AETN LITTLE GIRL LOST          **BMI Work #:** 14382974

**Registered:** 09/18/2012    **Registration Origin:** WORK REG    **ISWC Number:** T9089252755

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

# BMI Catalog Detail

Page      8 of 83

---

**Work Name:**   AETN MAN AND A BOTTLE                                                   **BMI Work #:**   14383178

**Registered:**   09/18/2012         **Registration Origin:**   WORK REG         **ISWC Number:**   T9089253258

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   AETN MONSTERS ON MAPLE                                                **BMI Work #:**   14383169

**Registered:**   09/18/2012         **Registration Origin:**   WORK REG         **ISWC Number:**   T9089253189

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   AETN MULHOLLAND DRIVE                                                 **BMI Work #:**   14382969

**Registered:**   09/19/2012         **Registration Origin:**   WORK REG         **ISWC Number:**   T9089252722

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   AETN NICK OF TIME                                                       **BMI Work #:**   14383170

**Registered:**   09/17/2012         **Registration Origin:**   WORK REG         **ISWC Number:**   T9089253190

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

# BMI Catalog Detail

Page        9 of 83

---

**Work Name:**   AETN NIGHT TERRORS                                                    **BMI Work #:**   14383161

**Registered:**   09/17/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9089253112

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN NO TURNING BACK                                                  **BMI Work #:**   15765628

**Registered:**   06/13/2013          **Registration Origin:**   WORK REG          **ISWC Number:**   T9103892508

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN OBSOLETELY                                                        **BMI Work #:**   14383332

**Registered:**   09/17/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9089253736

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN PASSING THRU                                                      **BMI Work #:**   14383247

**Registered:**   09/17/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9089253394

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

# BMI Catalog Detail

Page      10 of 83

---

**Work Name:**   AETN PERFECT REFLECTION                                   **BMI Work #:**   14383331

**Registered:**   09/17/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9089253725

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN PIT STOP                                   **BMI Work #:**   14383255

**Registered:**   09/17/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9089253452

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN REALITY BITES                                   **BMI Work #:**   14383245

**Registered:**   09/17/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9089253383

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN REVISITED                                   **BMI Work #:**   14383294

**Registered:**   09/17/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9089253554

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

# BMI Catalog Detail

Page    11 of 83

---

**Work Name:**   AETN SAD BUT TRUE                                                                 **BMI Work #:**   14383326

**Registered:**   09/17/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9089253689

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN SAME MOLD                                                                 **BMI Work #:**   14383172

**Registered:**   09/17/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9089253214

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN SECRET DIARY                                                                 **BMI Work #:**   15765631

**Registered:**   05/29/2013          **Registration Origin:**   WORK REG          **ISWC Number:**   T9103035865

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN SETS U FREE                                                                 **BMI Work #:**   14383176

**Registered:**   09/17/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9089253247

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

# BMI Catalog Detail

Page      12 of 83

---

**Work Name:**   AETN STATIC QUO                                                         **BMI Work #:**   14383167

**Registered:**   09/17/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9089253167

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN STILL VALLEY                                                       **BMI Work #:**   14383164

**Registered:**   09/17/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9089253134

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN TALL ORDER                                                         **BMI Work #:**   14383171

**Registered:**   09/17/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9089253203

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN TECHTONIC SHIFT                                                    **BMI Work #:**   14383242

**Registered:**   09/17/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9089253372

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

## BMI Catalog Detail

Wednesday, July 26, 2017

Page   13 of 83

---

**Work Name:**   AETN THE AFTER HOURS

**BMI Work #:**   14383324

**Registered:**   09/17/2012      **Registration Origin:**   WORK REG      **ISWC Number:**   T9089253667

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN THE CHASER

**BMI Work #:**   14383152

**Registered:**   09/17/2012      **Registration Origin:**   WORK REG      **ISWC Number:**   T9089253087

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN THE GOOD LIFE

**BMI Work #:**   14383323

**Registered:**   09/17/2012      **Registration Origin:**   WORK REG      **ISWC Number:**   T9089253656

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN THE GRAVE

**BMI Work #:**   14383163

**Registered:**   09/17/2012      **Registration Origin:**   WORK REG      **ISWC Number:**   T9089253123

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

## BMI Catalog Detail

Page   14 of 83

---

**Work Name:**   AETN THE MIDNIGHT SUN

**BMI Work #:**   14383296

**Registered:**   09/17/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9089253576

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN THE SHELTER

**BMI Work #:**   14383168

**Registered:**   09/17/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9089253178

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN TRAIN OF THOUGHT

**BMI Work #:**   14383322

**Registered:**   09/17/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9089253645

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AETN UP TO BAT

**BMI Work #:**   14383333

**Registered:**   09/17/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9089253758

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

# BMI Catalog Detail

Page      15 of 83

---

**Work Name:** AETN UPHILL BATTLE

**BMI Work #:** 14383166

| Registered: 09/17/2012 | Registration Origin: | WORK REG | | ISWC Number: | T9089253156 |
|---|---|---|---|---|---|

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:** AETN WALLS CLOSING IN

**BMI Work #:** 14383174

| Registered: 09/24/2012 | Registration Origin: | WORK REG | | ISWC Number: | T9089253225 |
|---|---|---|---|---|---|

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:** AETN WILDEST DREAMS

**BMI Work #:** 14383264

| Registered: 09/24/2012 | Registration Origin: | WORK REG | | ISWC Number: | T9089253510 |
|---|---|---|---|---|---|

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:** AETN WINDOW PAIN

**BMI Work #:** 14383261

| Registered: 09/24/2012 | Registration Origin: | WORK REG | | ISWC Number: | T9089253485 |
|---|---|---|---|---|---|

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

## BMI Catalog Detail

Page      16 of 83

---

**Work Name:**   AETN WORLD OF DIFFERENCE                    **BMI Work #:**  14383235

**Registered:**  09/24/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9089253349

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AFTER HOURS                    **BMI Work #:**  13509848

**Registered:**  02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114867491

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   AIN T THAT AMERICA CUES - ANIMALS AND TALTENT IN AMERICA                    **BMI Work #:**  0

**Registered:**  06/27/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

CARD SHARK

Wednesday, July 26, 2017

# BMI Catalog Detail

Page   17 of 83

---

**Work Name:**   AIN T THAT AMERICA CUES - BAD IDEAS AND FANDEMONIUM IN AMERICA                    **BMI Work #:**   0

**Registered:**   06/27/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

CARD SHARK

---

**Work Name:**   AIN T THAT AMERICA CUES - BBQS AND ANIMALS IN AMERICA                    **BMI Work #:**   0

**Registered:**   06/27/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

CARD SHARK

---

**Work Name:**   AIN T THAT AMERICA CUES - BEAUTY AND WORKING                    **BMI Work #:**   0

**Registered:**   06/27/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

CARD SHARK

Wednesday, July 26, 2017

# BMI Catalog Detail

Page    18 of 83

---

**Work Name:**   AIN T THAT AMERICA CUES - CAMPING AND TECHNOLOGY IN AMERICA            **BMI Work #:**  0

**Registered:**   06/27/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

CARD SHARK

---

**Work Name:**   AIN T THAT AMERICA CUES - CHRISTMAS AND PRANKS IN AMERICA            **BMI Work #:**  0

**Registered:**   06/27/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

CARD SHARK

---

**Work Name:**   AIN T THAT AMERICA CUES - COLLEGE AND DATING IN AMERICA            **BMI Work #:**  0

**Registered:**   06/27/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

CARD SHARK

**BMI Catalog Detail**

Wednesday, July 26, 2017

Page    19 of 83

**Work Name:**   AIN T THAT AMERICA CUES - DANCING AND PETS IN AMERICA                 **BMI Work #:**   0

**Registered:**   06/27/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

CARD SHARK

**Work Name:**   AIN T THAT AMERICA CUES - DRINKING AND RIDES                 **BMI Work #:**   0

**Registered:**   06/27/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

CARD SHARK

**Work Name:**   AIN T THAT AMERICA CUES - DRINKING AND RIDES IN AMERICA                 **BMI Work #:**   0

**Registered:**   06/27/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

CARD SHARK

Wednesday, July 26, 2017

# BMI Catalog Detail

Page      20 of 83

---

**Work Name:**   AIN T THAT AMERICA CUES - FITNESS AND WEDDINGS                          **BMI Work #:**   0

**Registered:**   06/27/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

CARD SHARK

---

**Work Name:**   AIN T THAT AMERICA CUES - FOOD AND FITNESS                          **BMI Work #:**   0

**Registered:**   06/27/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

CARD SHARK

---

**Work Name:**   AIN T THAT AMERICA CUES - FOOD AND SPORTS IN AMERICA                          **BMI Work #:**   0

**Registered:**   06/27/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

CARD SHARK

# BMI Catalog Detail

Wednesday, July 26, 2017

Page    21 of 83

---

**Work Name:**   AIN T THAT AMERICA CUES - JUSTICE AND STYLE IN AMERICA          **BMI Work #:**   0

**Registered:**   06/27/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

CARD SHARK

---

**Work Name:**   AIN T THAT AMERICA CUES - PARENTING AND HIDDEN TALENTS IN AMERICA          **BMI Work #:**   0

**Registered:**   06/27/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

CARD SHARK

---

**Work Name:**   AIN T THAT AMERICA CUES - PARENTING AND SCHOOL          **BMI Work #:**   0

**Registered:**   06/27/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

CARD SHARK

## BMI Catalog Detail

Wednesday, July 26, 2017

Page    22 of 83

**Work Name:**   AIN T THAT AMERICA CUES - SPORTS AND ALMOST FAMOUS IN AMERICA          **BMI Work #:**   0

**Registered:**   06/27/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

CARD SHARK

**Work Name:**   AIN T THAT AMERICA CUES - VACATIONS AND CELEBRATIONS IN AMERICA          **BMI Work #:**   0

**Registered:**   06/27/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

CARD SHARK

**Work Name:**   AIN T THAT AMERICA CUES - WEDDINGS AND BROMANCE IN AMERICA          **BMI Work #:**   0

**Registered:**   06/27/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

CARD SHARK

Case 1:17-cv-01479-PAC   Document 85-5   Filed 09/15/17   Page 24 of 84

# BMI Catalog Detail

Wednesday, July 26, 2017

Page     23 of 83

**Work Name:**   AIN T THAT AMERICA CUES - WORKING AND VACATIONS IN AMERICA                    **BMI Work #:**   0

**Registered:**   06/27/2014        **Registration Origin:**   CUE SHEET        **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
CARD SHARK

**Work Name:**   ARCHITECTS OF FEAR                    **BMI Work #:**   15094442

**Registered:**   02/06/2013        **Registration Origin:**   WORK REG        **ISWC Number:**   T9095775114

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   ART OF BETRAYAL                    **BMI Work #:**   13509837

**Registered:**   02/27/2012        **Registration Origin:**   WORK REG        **ISWC Number:**   T9114867399

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   BACK PEDAL                    **BMI Work #:**   13509851

**Registered:**   02/27/2012        **Registration Origin:**   WORK REG        **ISWC Number:**   T9114867526

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

BMI Catalog Detail

Wednesday, July 26, 2017

Page   24 of 83

**Work Name:** BACK THERE

**BMI Work #:** 13509835

**Registered:** 02/27/2012 **Registration Origin:** WORK REG **ISWC Number:** T9114867377

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:** BAD BLOOD

**BMI Work #:** 13810673

**Registered:** 02/27/2012 **Registration Origin:** WORK REG **ISWC Number:** T9114872718

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:** BAG OF MAGIC

**BMI Work #:** 15094439

**Registered:** 06/05/2013 **Registration Origin:** WORK REG **ISWC Number:** T9103476535

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:** BEHIND THE GLASS

**BMI Work #:** 15306085

**Registered:** 02/06/2013 **Registration Origin:** WORK REG **ISWC Number:** T9095779058

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

# BMI Catalog Detail

Page    25 of 83

---

**Work Name:**   BEST BARS IN AMERICA CUES - AUSTIN                                    **BMI Work #:**   0

**Registered:**   05/07/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
TWENTY TWO

---

**Work Name:**   BEST BARS IN AMERICA CUES - LOS ANGELES                          **BMI Work #:**   0

**Registered:**   05/17/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
GAME OF POOL
EXTREME SONG

---

**Work Name:**   BEST BARS IN AMERICA CUES - PORTLAND                             **BMI Work #:**   0

**Registered:**   11/03/2014          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
AETN REVISTED
REVISTED

Wednesday, July 26, 2017

# BMI Catalog Detail

Page  26 of 83

---

**Work Name:** BETWEEN BROTHERS                                   **BMI Work #:** 15306087

**Registered:** 02/06/2013        **Registration Origin:** WORK REG        **ISWC Number:** T9095779069

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:** BEYOND LIFE AND DEATH                              **BMI Work #:** 15306088

**Registered:** 02/06/2013        **Registration Origin:** WORK REG        **ISWC Number:** T9095779081

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:** BIOGRAPHY CUES - HOLLYWOOD FROM HOMELY TO HOT       **BMI Work #:** 0

**Registered:** 04/02/2012        **Registration Origin:** CUE SHEET        **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDO ARON | W | 50.00% | BMI | 00609189624 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| BIOGRAPHICALLY ENTERTAINING MUSIC LIBRARY | P | 50.00% | BMI | 00597504314 |

Background cues included in this roll-up:

AETN THE CHASER

---

**Work Name:** BIT OF A RATTLE SNAKE                              **BMI Work #:** 15306089

**Registered:** 02/06/2013        **Registration Origin:** WORK REG        **ISWC Number:** T9095779092

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

## BMI Catalog Detail

Wednesday, July 26, 2017

Page     27 of 83

---

**Work Name:**    BLACK WIDOW S WEB                              **BMI Work #:**    15306136

**Registered:**   02/06/2013      **Registration Origin:**   WORK REG      **ISWC Number:**   T9095778088

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**    BLANK PAGE                                    **BMI Work #:**    13509849

**Registered:**   02/27/2012      **Registration Origin:**   WORK REG      **ISWC Number:**   T9114867504

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**    BLOWN THE CONE                             **BMI Work #:**    15823641

**Registered:**   07/24/2013      **Registration Origin:**   WORK REG      **ISWC Number:**   T9105588883

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**    BREW DOGS CUES - BROOKLYN                  **BMI Work #:**   0

**Registered:**   10/08/2015      **Registration Origin:**   CUE SHEET      **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDO ARON | W | 50.00% | BMI | 00609189624 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
MATTER OF THE MIND

Wednesday, July 26, 2017

# BMI Catalog Detail

Page     28 of 83

---

| Work Name: | BUCKING WILD | | | | | BMI Work #: | 15823563 |
|---|---|---|---|---|---|---|---|
| Registered: | 07/24/2013 | Registration Origin: | WORK REG | ISWC Number: | T9105588861 | | |

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

| Work Name: | BY THE BOOTSTRAPS | | | | | BMI Work #: | 15260614 |
|---|---|---|---|---|---|---|---|
| Registered: | 02/06/2013 | Registration Origin: | WORK REG | ISWC Number: | T9095776195 | | |

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

| Work Name: | CABALLERO | | | | | BMI Work #: | 15306097 |
|---|---|---|---|---|---|---|---|
| Registered: | 02/06/2013 | Registration Origin: | WORK REG | ISWC Number: | T9095779138 | | |

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

| Work Name: | CARD SHARK | | | | | BMI Work #: | 17594371 |
|---|---|---|---|---|---|---|---|
| Registered: | 06/27/2014 | Registration Origin: | CUE SHEET | ISWC Number: | | | |

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

## BMI Catalog Detail

Page    29 of 83

---

**Work Name:**    CHAPTER TWO                                                                 **BMI Work #:**    15096423

**Registered:**    02/06/2013        **Registration Origin:**    WORK REG        **ISWC Number:**    T9095775216

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**    CHASER                                                                 **BMI Work #:**    13509810

**Registered:**    02/27/2012        **Registration Origin:**    WORK REG        **ISWC Number:**    T9114867195

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**    COLD BLUE HAND                                                                 **BMI Work #:**    15306103

**Registered:**    02/06/2013        **Registration Origin:**    WORK REG        **ISWC Number:**    T9095779194

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**    COLDWATER CANYON                                                                 **BMI Work #:**    13618513

**Registered:**    02/27/2012        **Registration Origin:**    WORK REG        **ISWC Number:**    T9114868096

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

## BMI Catalog Detail

Wednesday, July 26, 2017

Page      30 of 83

---

**Work Name:**  COMATOSE                                                                    **BMI Work #:**  15306099

| Registered: | 02/06/2013 | Registration Origin: | WORK REG | ISWC Number: | T9095779150 | |
|---|---|---|---|---|---|---|
| Particpant Name | | | P/W | Share | Affiliation | CAE/IPI # |
| MARDEROSIAN ARON MICHAEL | | | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | | | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | | | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | | | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**  COOPER S DREAMS                                                            **BMI Work #:**  15306101

| Registered: | 02/06/2013 | Registration Origin: | WORK REG | ISWC Number: | T9095779161 | |
|---|---|---|---|---|---|---|
| Particpant Name | | | P/W | Share | Affiliation | CAE/IPI # |
| MARDEROSIAN ARON MICHAEL | | | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | | | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | | | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | | | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**  CUFF D CUES - EPISODE 106                                                  **BMI Work #:**  0

| Registered: | 05/17/2012 | Registration Origin: | CUE SHEET | ISWC Number: | | |
|---|---|---|---|---|---|---|
| Particpant Name | | | P/W | Share | Affiliation | CAE/IPI # |
| MARDEROSIAN ARON MICHAEL | | | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | | | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | | | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
EXTREME SONG

---

**Work Name:**  DARK SYMPHONY                                                             **BMI Work #:**  15096522

| Registered: | 02/06/2013 | Registration Origin: | WORK REG | ISWC Number: | T9095775250 | |
|---|---|---|---|---|---|---|
| Particpant Name | | | P/W | Share | Affiliation | CAE/IPI # |
| MARDEROSIAN ARON MICHAEL | | | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | | | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | | | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | | | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

## BMI Catalog Detail

Page    31 of 83

---

**Work Name:**   DATE OF ORIGIN                                                                    **BMI Work #:**   15306113

**Registered:**  09/13/2013        **Registration Origin:**  WORK REG        **ISWC Number:**  T9129775888

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   DEATH SHIP                                                                        **BMI Work #:**   15306105

**Registered:**  02/06/2013        **Registration Origin:**  WORK REG        **ISWC Number:**  T9095779207

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   DEATH VALLEY CUES - HELP US HELP YOU                                               **BMI Work #:**   0

**Registered:**  02/03/2012        **Registration Origin:**  CUE SHEET        **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
BREAK NECK

---

**Work Name:**   DEATH VALLEY CUES - HOTTEST DAY OF THE YEAR                                        **BMI Work #:**   0

**Registered:**  03/30/2012        **Registration Origin:**  CUE SHEET        **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
SAME TOKEN

Wednesday, July 26, 2017

# BMI Catalog Detail

Page    32 of 83

**Work Name:**   DEATH VALLEY CUES - PARTNERS                                                      **BMI Work #:**   0

| Registered: | 04/17/2012 | Registration Origin: | CUE SHEET | | ISWC Number: | |
|---|---|---|---|---|---|---|
| Particpant Name | | | P/W | Share | Affiliation | CAE/IPI # |
| MARDEROSIAN ARON MICHAEL | | | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | | | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | | | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | | | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
PENNY FOR YOUR THOUGHTS
WISHFUL THINKING
INVADERS

**Work Name:**   DEATH VALLEY CUES - TICK TICK BOOM                                            **BMI Work #:**   0

| Registered: | 02/03/2012 | Registration Origin: | CUE SHEET | | ISWC Number: | |
|---|---|---|---|---|---|---|
| Particpant Name | | | P/W | Share | Affiliation | CAE/IPI # |
| MARDEROSIAN ARON MICHAEL | | | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | | | W | 50.00% | BMI | 00193894613 |

Background cues included in this roll-up:
BREAK NECK

**Work Name:**   DEATH VALLEY CUES - TICK TICK BOOM                                            **BMI Work #:**   0

| Registered: | 03/30/2012 | Registration Origin: | CUE SHEET | | ISWC Number: | |
|---|---|---|---|---|---|---|
| Particpant Name | | | P/W | Share | Affiliation | CAE/IPI # |
| MARDEROSIAN ARON MICHAEL | | | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | | | W | 50.00% | BMI | 00193894613 |

Background cues included in this roll-up:
BIG BOY PANTS

# BMI Catalog Detail

Wednesday, July 26, 2017

Page   33 of 83

---

**Work Name:**   DEATH VALLEY CUES - TICK TICK BOOM                                    **BMI Work #:**   0

**Registered:**   02/03/2012        **Registration Origin:**   CUE SHEET        **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
BREAK NECK

---

**Work Name:**   DEATH VALLEY CUES - TICK TICK BOOM                                    **BMI Work #:**   0

**Registered:**   03/30/2012        **Registration Origin:**   CUE SHEET        **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BIG BOY PANTS

---

**Work Name:**   DEATH VALLEY CUES - TWO GIRLS ONE COP                                    **BMI Work #:**   0

**Registered:**   02/03/2012        **Registration Origin:**   CUE SHEET        **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
TROUBLE WITH TEMPLETON

Wednesday, July 26, 2017

# BMI Catalog Detail

Page    34 of 83

**Work Name:**   DEATH VALLEY CUES - UNDEAD HOOKERS          **BMI Work #:**   0

**Registered:**   03/30/2012      **Registration Origin:**   CUE SHEET      **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
SPARK UP A DUTY
SHREDDED

**Work Name:**   DEATH VALLEY CUES - WHO WHAT WHEN WEREWOLF WHY          **BMI Work #:**   0

**Registered:**   04/16/2012      **Registration Origin:**   CUE SHEET      **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
SHREDDED
SILENCE

**Work Name:**   DIRTY MINDS          **BMI Work #:**   13509854

**Registered:**   02/27/2012      **Registration Origin:**   WORK REG      **ISWC Number:**   T9114867548

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

# BMI Catalog Detail

Wednesday, July 26, 2017

Page    35 of 83

---

**Work Name:**   DOMINO EFFECT                                                                 **BMI Work #:**   14715880

**Registered:**   02/06/2013          **Registration Origin:**   WORK REG          **ISWC Number:**   T9095768153

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   EMPOWERED DANCE                                                        **BMI Work #:**   15306123

**Registered:**   02/06/2013          **Registration Origin:**   WORK REG          **ISWC Number:**   T9095779296

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   EVICTION                                                                      **BMI Work #:**   13509834

**Registered:**   02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114867366

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   EYEWITNESS                                                                  **BMI Work #:**   15095960

**Registered:**   02/06/2013          **Registration Origin:**   WORK REG          **ISWC Number:**   T9095775169

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

# BMI Catalog Detail

Page    36 of 83

---

**Work Name:** FIGUEROA STREET                                      **BMI Work #:** 13509801

**Registered:** 02/27/2012   **Registration Origin:** WORK REG   **ISWC Number:** T9114867184

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:** FIRST AID KIT                                        **BMI Work #:** 15306110

**Registered:** 02/06/2013   **Registration Origin:** WORK REG   **ISWC Number:** T9095779230

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:** FLIPPING SHIPS CUES - YUKON DELTA                    **BMI Work #:** 0

**Registered:** 01/19/2016   **Registration Origin:** CUE SHEET   **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDO ARON | W | 50.00% | BMI | 00609189624 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
BURN OUT

---

**Work Name:** FLY CURIOUS                                          **BMI Work #:** 13509811

**Registered:** 02/27/2012   **Registration Origin:** WORK REG   **ISWC Number:** T9114867208

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

# BMI Catalog Detail

Page      37 of 83

---

**Work Name:**   FRIENDZONE CUES - EPISODE 103                                    **BMI Work #:**   0

**Registered:**   05/07/2012      **Registration Origin:**   CUE SHEET         **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
GAME OF POOL

---

**Work Name:**   FRIENDZONE CUES - EPISODE 105                                    **BMI Work #:**   0

**Registered:**   05/07/2012      **Registration Origin:**   CUE SHEET         **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
TWENTY TWO

---

**Work Name:**   FRIENDZONE CUES - EPISODE 112                                    **BMI Work #:**   0

**Registered:**   05/07/2012      **Registration Origin:**   CUE SHEET         **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
TWENTY TWO

# BMI Catalog Detail

Wednesday, July 26, 2017

Page     38 of 83

---

**Work Name:**   FRIENDZONE CUES - EPISODE 114                                      **BMI Work #:**   0

**Registered:**   05/16/2012        **Registration Origin:**   CUE SHEET        **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
TWENTY TWO

---

**Work Name:**   FRIENDZONE CUES - EPISODE 120                                      **BMI Work #:**   0

**Registered:**   05/07/2012        **Registration Origin:**   CUE SHEET        **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
TWENTY TWO

---

**Work Name:**   FUTURE SHOCK                                      **BMI Work #:**   15306112

**Registered:**   09/13/2013        **Registration Origin:**   WORK REG        **ISWC Number:**   T9129775877

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   GAME OF CHANCE                                      **BMI Work #:**   13509830

**Registered:**   02/16/2012        **Registration Origin:**   WORK REG        **ISWC Number:**   T9114313869

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

## BMI Catalog Detail

Wednesday, July 26, 2017

Page    39 of 83

**Work Name:** GENTLE GIANT — **BMI Work #:** 13509852

**Registered:** 02/27/2012 — **Registration Origin:** WORK REG — **ISWC Number:** T9114867537

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:** GIANT IN YOU — **BMI Work #:** 15306137

**Registered:** 02/05/2013 — **Registration Origin:** WORK REG — **ISWC Number:** T9095778113

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:** GLIDE AND SEEK — **BMI Work #:** 13509861

**Registered:** 02/27/2012 — **Registration Origin:** WORK REG — **ISWC Number:** T9114867593

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:** GOOD LIFE — **BMI Work #:** 13509847

**Registered:** 02/27/2012 — **Registration Origin:** WORK REG — **ISWC Number:** T9114867480

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

# BMI Catalog Detail

Page     40 of 83

---

**Work Name:**   GRAVE                                                                          **BMI Work #:**   13509814

**Registered:**   02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114867220

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   HARMONIC BOOM                                                                 **BMI Work #:**   15306114

**Registered:**   02/06/2013          **Registration Origin:**   WORK REG          **ISWC Number:**   T9095779241

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   HOWLING MAN                                                                   **BMI Work #:**   13509841

**Registered:**   02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114867435

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   INFINITE AND ETERNAL                                                          **BMI Work #:**   13509816

**Registered:**   02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114867242

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

# BMI Catalog Detail

**Work Name:**   INSIDE PUNK D CUES                                              **BMI Work #:**   0

**Registered:**   02/20/2013          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
EXTREME SONG

**Work Name:**   JERSEY SHORE CUES - AFTER HOURS                                 **BMI Work #:**   0

**Registered:**   05/17/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
EXTREME SONG

**Work Name:**   JERSEY SHORE CUES - DAMAGE IS DONE                              **BMI Work #:**   0

**Registered:**   05/17/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
EXTREME SONG MASTER
EXTREME SONG

Wednesday, July 26, 2017

# BMI Catalog Detail

Page    42 of 83

**Work Name:**   JERSEY SHORE CUES - EPISODE 402                                     **BMI Work #:**   0

**Registered:**   05/31/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
MIND AND THE MATTER

**Work Name:**   JERSEY SHORE CUES - EPISODE 407                                     **BMI Work #:**   0

**Registered:**   01/24/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
ODYSSEY OF FLIGHT

**Work Name:**   JERSEY SHORE CUES - EPISODE 508                                     **BMI Work #:**   0

**Registered:**   05/16/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
TWENTY TWO
MIRROR

Case 1:17-cv-01479-PAC   Document 85-5   Filed 09/15/17   Page 44 of 84

# BMI Catalog Detail

Wednesday, July 26, 2017

Page     43 of 83

---

**Work Name:**   JERSEY SHORE CUES - GOING TO ITALIA                              **BMI Work #:**   0

**Registered:**   02/03/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
BREAK NECK

---

**Work Name:**   JERSEY SHORE CUES - JERSEY SHORE SEASON 4                       **BMI Work #:**   0

**Registered:**   05/17/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |

Background cues included in this roll-up:
ODYSSEY OF FLIGHT
BREAK NECK
EXTREME SONG MASTER
EXTREME SONG

---

**Work Name:**   JERSEY SHORE CUES - JERSEY SHORE SEASON 4                       **BMI Work #:**   0

**Registered:**   05/31/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |

Background cues included in this roll-up:
MIND AND THE MATTER

Wednesday, July 26, 2017

# BMI Catalog Detail

Page      44 of 83

**Work Name:**   JERSEY SHORE CUES - JERSEY SHORE SEASON 4                                                    **BMI Work #:**   0

**Registered:**   05/17/2012            **Registration Origin:**   CUE SHEET            **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
ODYSSEY OF FLIGHT
BREAK NECK
EXTREME SONG MASTER
EXTREME SONG

**Work Name:**   JERSEY SHORE CUES - JERSEY SHORE SEASON 4                                                    **BMI Work #:**   0

**Registered:**   05/31/2012            **Registration Origin:**   CUE SHEET            **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
MIND AND THE MATTER

**Work Name:**   JERSEY SHORE CUES - REUNION                                                    **BMI Work #:**   0

**Registered:**   08/23/2012            **Registration Origin:**   CUE SHEET            **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:

MASTER

Wednesday, July 26, 2017

# BMI Catalog Detail

Page      45 of 83

**Work Name:**   JERSEY SHORE CUES - SEASON 5 REUNION                                  **BMI Work #:**   0

**Registered:**   05/31/2012        **Registration Origin:**   CUE SHEET        **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

**Work Name:**   KAMAKAZE KID                                  **BMI Work #:**   15306119

**Registered:**   02/06/2013        **Registration Origin:**   WORK REG        **ISWC Number:**   T9095779263

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   LAST EVENING                                  **BMI Work #:**   15306139

**Registered:**   02/05/2013        **Registration Origin:**   WORK REG        **ISWC Number:**   T9095778135

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   LATE HOUR                                  **BMI Work #:**   13509839

**Registered:**   02/27/2012        **Registration Origin:**   WORK REG        **ISWC Number:**   T9114867413

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Case 1:17-cv-01479-PAC   Document 85-5   Filed 09/15/17   Page 47 of 84

# BMI Catalog Detail

Wednesday, July 26, 2017                                                                                   Page     46 of 83

---

**Work Name:**   LAUGH OR DIE                                                            **BMI Work #:**   15096396

**Registered:**   02/06/2013        **Registration Origin:**   WORK REG        **ISWC Number:**   T9095775205

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   LAW OF THE JUNGLE                                                       **BMI Work #:**   13509858

**Registered:**   02/27/2012        **Registration Origin:**   WORK REG        **ISWC Number:**   T9114867582

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   LIES IN WAIT                                                            **BMI Work #:**   15096461

**Registered:**   02/06/2013        **Registration Origin:**   WORK REG        **ISWC Number:**   T9095775238

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   LIFE GUARD                                                              **BMI Work #:**   13509859

**Registered:**   02/16/2012        **Registration Origin:**   WORK REG        **ISWC Number:**   T9114313881

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   LITTLE GIRL LOST                                                        **BMI Work #:**   12451583

**Registered:**   02/04/2011        **Registration Origin:**   WORK REG        **ISWC Number:**   T9056971541

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

## BMI Catalog Detail

Wednesday, July 26, 2017

Page    47 of 83

---

**Work Name:**   MAN AND A BOTTLE                                        **BMI Work #:**   13509827

**Registered:**   02/27/2012        **Registration Origin:**   WORK REG        **ISWC Number:**   T9114867333

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   MASTERS OF MISCHIEF                                        **BMI Work #:**   15096409

**Registered:**   06/05/2013        **Registration Origin:**   WORK REG        **ISWC Number:**   T9103476580

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   MATTER OF MIND                                        **BMI Work #:**   13509826

**Registered:**   02/27/2012        **Registration Origin:**   WORK REG        **ISWC Number:**   T9114867322

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   MIDNIGHT SUN                                        **BMI Work #:**   13509844

**Registered:**   02/27/2012        **Registration Origin:**   WORK REG        **ISWC Number:**   T9114867468

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

## BMI Catalog Detail

Page    48 of 83

**Work Name:**   MILK GONE SOUR

**BMI Work #:**   15096616

**Registered:**   02/06/2013   **Registration Origin:**   WORK REG   **ISWC Number:**   T9095775261

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   MONSTERS ON MAPLE

**BMI Work #:**   13509820

**Registered:**   02/27/2012   **Registration Origin:**   WORK REG   **ISWC Number:**   T9114867275

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   MULHOLLAND DRIVE

**BMI Work #:**   13509800

**Registered:**   02/28/2012   **Registration Origin:**   WORK REG   **ISWC Number:**   T9114867173

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   NICE PLACE TO VISIT

**BMI Work #:**   13509845

**Registered:**   02/27/2012   **Registration Origin:**   WORK REG   **ISWC Number:**   T9114867479

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

## BMI Catalog Detail

Page      49 of 83

---

**Work Name:**   NICK OF TIME                                                                 **BMI Work #:**   13771370

**Registered:**   02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114869964

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   NIGHT TERRORS                                                               **BMI Work #:**   13810384

**Registered:**   02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114872672

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   NO TURNING BACK                                                             **BMI Work #:**   15306118
**Alternate Title:**   JOEY LAWRENCE OF ARABIA

**Registered:**   02/06/2013          **Registration Origin:**   WORK REG          **ISWC Number:**   T9095779252

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   NORTHWEST PASSAGE                                                       **BMI Work #:**   15306124

**Registered:**   02/06/2013          **Registration Origin:**   WORK REG          **ISWC Number:**   T9095779309

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

## BMI Catalog Detail

Wednesday, July 26, 2017

Page    50 of 83

---

**Work Name:**   NOTHING IN BETWEEN

**BMI Work #:**   15306091

**Registered:**   02/06/2013          **Registration Origin:**   WORK REG          **ISWC Number:**   T9095779116

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   NUMBER SEVEN LOSES

**BMI Work #:**   15306125

**Registered:**   02/06/2013          **Registration Origin:**   WORK REG          **ISWC Number:**   T9095779310

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   OBSOLETELY

**BMI Work #:**   13509857

**Registered:**   02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114867571

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   OH OH OH

**BMI Work #:**   15306126

**Registered:**   02/06/2013          **Registration Origin:**   WORK REG          **ISWC Number:**   T9095779343

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

## BMI Catalog Detail

Page    51 of 83

---

**Work Name:**   ONE ARMED MAN                                    **BMI Work #:**   15306143

**Registered:**   02/05/2013     **Registration Origin:**   WORK REG     **ISWC Number:**   T9095778168

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   ONE LAST TRICK                                   **BMI Work #:**   15096168

**Registered:**   02/06/2013     **Registration Origin:**   WORK REG     **ISWC Number:**   T9095775181

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   ORCHID S CURSE                                   **BMI Work #:**   15306144

**Registered:**   02/05/2013     **Registration Origin:**   WORK REG     **ISWC Number:**   T9095778180

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   OZZY AND JACK S WORLD DETOUR CUES - REMEMBER THE ALAMO          **BMI Work #:**   0

**Registered:**   03/07/2017     **Registration Origin:**   CUE SHEET     **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 100.00% | BMI | 00193769909 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
AETN THE MATTER OF MIND

Wednesday, July 26, 2017

## BMI Catalog Detail

Page     52 of 83

---

**Work Name:**   PASSING THRU                                              **BMI Work #:**   13509833

**Registered:**   02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114867355

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   PERFECT REFLECTION                                        **BMI Work #:**   13509855

**Registered:**   02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114867559

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   PIT STOP                                                  **BMI Work #:**   13509836

**Registered:**   02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114867388

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   PLAYIN DOCTOR                                             **BMI Work #:**   15096453

**Registered:**   02/06/2013          **Registration Origin:**   WORK REG          **ISWC Number:**   T9095775227

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

# BMI Catalog Detail

Wednesday, July 26, 2017

Page   53 of 83

---

**Work Name:**   REACTION TIME

**BMI Work #:**   15306129

**Registered:**   02/06/2013        **Registration Origin:**   WORK REG        **ISWC Number:**   T9095778022

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Background cues included in this roll-up:
MTV SONG

---

**Work Name:**   REAL WORLD ROAD RULES CHALLENGE CUES - BATTLE OF THE EXES 2204

**BMI Work #:**   0

**Registered:**   06/29/2012        **Registration Origin:**   CUE SHEET        **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDO ROBERT | W | 100.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
MTV SONG

---

**Work Name:**   REAL WORLD ROAD RULES CHALLENGE CUES - BATTLE OF THE EXES 2205

**BMI Work #:**   0

**Registered:**   06/29/2012        **Registration Origin:**   CUE SHEET        **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDO ROBERT | W | 100.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
MTV SONG

Wednesday, July 26, 2017

# BMI Catalog Detail

Page      54 of 83

**Work Name:**   REALITY BITE ME                                                       **BMI Work #:**   13810672
**Alternate Title:**   REALITY BITES

**Registered:**   02/27/2012        **Registration Origin:**   WORK REG        **ISWC Number:**   T9114872707

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   REPO GAMES CUES - BABY KNOWS BEST                                     **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012        **Registration Origin:**   CUE SHEET        **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
GAMBIT
ACCUMULATOR
VERITABLE

**Work Name:**   REPO GAMES CUES - BAD BOYS BAD BOYS                                   **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012        **Registration Origin:**   CUE SHEET        **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
VERITABLE

## BMI Catalog Detail

Wednesday, July 26, 2017

Page     55 of 83

**Work Name:**  REPO GAMES CUES - BAIT AND REPO                          **BMI Work #:**  0
**Alternate Title:**  REALITY BITES

**Registered:**  05/02/2012          **Registration Origin:**  CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
GAMBIT
ACCUMULATOR
VERITABLE

**Work Name:**  REPO GAMES CUES - BARELY LEGAL LINDSEY                          **BMI Work #:**  0
**Alternate Title:**  REALITY BITES

**Registered:**  05/02/2012          **Registration Origin:**  CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
GAMBIT
HE S ALIVE

Wednesday, July 26, 2017

# BMI Catalog Detail

Page    56 of 83

**Work Name:**   REPO GAMES CUES - BONG SHOW                                          **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
GAMBIT
VERITABLE

**Work Name:**   REPO GAMES CUES - BOOTY BLOCKIN                                          **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/01/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE

Wednesday, July 26, 2017

# BMI Catalog Detail

Page    57 of 83

**Work Name:**   REPO GAMES CUES - BUG SPRAY ATTACK                                                    **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
GAMBIT

**Work Name:**   REPO GAMES CUES - COPS AND REPOS                                                    **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
GAMBIT
VERITABLE

## BMI Catalog Detail

Wednesday, July 26, 2017

Page     58 of 83

---

**Work Name:**   REPO GAMES CUES - COUNTRY QUITTER                         **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
GAMBIT
VERITABLE

---

**Work Name:**   REPO GAMES CUES - DARWIN MAKES A BREAK FOR IT                 **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
GAMBIT
ACCUMULATOR

Wednesday, July 26, 2017

# BMI Catalog Detail

Page    59 of 83

**Work Name:**   REPO GAMES CUES - DON T TELL MOM THE BABYSITTER S DOWN          **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

GAMBIT
VERITABLE

**Work Name:**   REPO GAMES CUES - DOUBLE REPO          **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/01/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

BACKFIRE

BMI Catalog Detail

Wednesday, July 26, 2017

Page     60 of 83

| | | | | | |
|---|---|---|---|---|---|
| **Work Name:** | REPO GAMES CUES - EVEN YOU CAN HAVE A STRIPPER WIFE | | | | **BMI Work #:**  0 |
| **Alternate Title:** | REALITY BITES | | | | |

| | | | | |
|---|---|---|---|---|
| **Registered:**  05/03/2012 | **Registration Origin:**  CUE SHEET | **ISWC Number:** | | |

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
GAMBIT
STEEL

| | | | | | |
|---|---|---|---|---|---|
| **Work Name:** | REPO GAMES CUES - FEMINEM LOVES TO DANCE | | | | **BMI Work #:**  0 |
| **Alternate Title:** | REALITY BITES | | | | |

| | | | | |
|---|---|---|---|---|
| **Registered:**  05/02/2012 | **Registration Origin:**  CUE SHEET | **ISWC Number:** | | |

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
GAMBIT
ACCUMULATOR
VERITABLE

Wednesday, July 26, 2017

# BMI Catalog Detail

Page     61 of 83

---

**Work Name:**   REPO GAMES CUES - GRIZZLY MAN                                      **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
GAMBIT
VERITABLE

---

**Work Name:**   REPO GAMES CUES - GUNNIN FOR PAYBACK                              **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
GAMBIT
VERITABLE

# BMI Catalog Detail

Wednesday, July 26, 2017

Page     62 of 83

**Work Name:**   REPO GAMES CUES - HAMMERTIME                                               **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
ACCUMULATOR
VERITABLE

**Work Name:**   REPO GAMES CUES - HAPPY ENDING                                               **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/03/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
ACCUMULATOR
VERITABLE
ONE HUNDRED THOUSAND MILES

Wednesday, July 26, 2017

# BMI Catalog Detail

Page     63 of 83

**Work Name:**   REPO GAMES CUES - HEAVY LOVIN                                          **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/01/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE

**Work Name:**   REPO GAMES CUES - JAEGER AND THE WHEELBARROW                          **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
ACCUMULATOR
VERITABLE

Wednesday, July 26, 2017

# BMI Catalog Detail

Page    64 of 83

**Work Name:**   REPO GAMES CUES - JOHNNIE DON T KNOW                                                        `BMI Work #:   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
GAMBIT

**Work Name:**   REPO GAMES CUES - KENTON THE BUTCHER                                                        **BMI Work #:   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/03/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
GAMBIT
VERITABLE
STEEL

# BMI Catalog Detail

Wednesday, July 26, 2017

Page     65 of 83

---

**Work Name:**  REPO GAMES CUES - MIKE IS THE KING OF THE NEIGHBORHOOD                              **BMI Work #:**  0
**Alternate Title:**  REALITY BITES

**Registered:**  05/02/2012          **Registration Origin:**  CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
ACCUMULATOR
VERITABLE

---

**Work Name:**  REPO GAMES CUES - MODEL MAYHEM                              **BMI Work #:**  0
**Alternate Title:**  REALITY BITES

**Registered:**  05/02/2012          **Registration Origin:**  CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
GAMBIT
VERITABLE
HE S ALIVE

# BMI Catalog Detail

Wednesday, July 26, 2017

Page    66 of 83

**Work Name:**    REPO GAMES CUES - MR SIN CITY                                          **BMI Work #:**   0
**Alternate Title:**    REALITY BITES

**Registered:**    05/01/2012            **Registration Origin:**    CUE SHEET            **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE

**Work Name:**    REPO GAMES CUES - MRS ROBINSON S NEIGHBORHOOD                **BMI Work #:**   0
**Alternate Title:**    REALITY BITES

**Registered:**    05/02/2012            **Registration Origin:**    CUE SHEET            **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
GAMBIT
ACCUMULATOR
VERITABLE

Wednesday, July 26, 2017

# BMI Catalog Detail

**Work Name:**   REPO GAMES CUES - MUSCLE MAYHEM                                          **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012            **Registration Origin:**   CUE SHEET            **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
GAMBIT
ACCUMULATOR
VERITABLE

**Work Name:**   REPO GAMES CUES - NO UNDERWEAR NO PROBLEMS                              **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012            **Registration Origin:**   CUE SHEET            **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
GAMBIT
ACCUMULATOR
VERITABLE

# BMI Catalog Detail

Wednesday, July 26, 2017

Page    68 of 83

**Work Name:**   REPO GAMES CUES - OBAMA LIVES IN SHERWOOD FOREST                    **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
GAMBIT
VERITABLE

**Work Name:**   REPO GAMES CUES - OFFICER FRIENDLY KNOWS BEST                    **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
GAMBIT
ACCUMULATOR
VERITABLE

# BMI Catalog Detail

Wednesday, July 26, 2017

Page    69 of 83

---

**Work Name:** REPO GAMES CUES - OLD MAN NASTY
**Alternate Title:** REALITY BITES

**BMI Work #:**  0

| Registered: | 05/02/2012 | Registration Origin: | CUE SHEET | ISWC Number: | | |
|---|---|---|---|---|---|---|
| Particpant Name | | | P/W | Share | Affiliation | CAE/IPI # |
| MARDEROSIAN ARON MICHAEL | | | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | | | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | | | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | | | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

GAMBIT
VERITABLE

---

**Work Name:** REPO GAMES CUES - PIP SQUEAK SQUAWKIN
**Alternate Title:** REALITY BITES

**BMI Work #:**  0

| Registered: | 05/03/2012 | Registration Origin: | CUE SHEET | ISWC Number: | | |
|---|---|---|---|---|---|---|
| Particpant Name | | | P/W | Share | Affiliation | CAE/IPI # |
| MARDEROSIAN ARON MICHAEL | | | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | | | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | | | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | | | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

BACKFIRE
GAMBIT
VERITABLE
HE S ALIVE
STEEL

# BMI Catalog Detail

Wednesday, July 26, 2017

Page      70 of 83

**Work Name:**   REPO GAMES CUES - REDNECK RAMPAGE                                              **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
VERITABLE

**Work Name:**   REPO GAMES CUES - SHOTS FIRED                                              **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
GAMBIT
ACCUMULATOR
VERITABLE

126 of 213

Wednesday, July 26, 2017

# BMI Catalog Detail

Page    71 of 83

---

**Work Name:**    REPO GAMES CUES - SOUL BROTHA CHICKEN WING                                    **BMI Work #:**  0
**Alternate Title:**    REALITY BITES

**Registered:**    05/02/2012          **Registration Origin:**    CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
GAMBIT
VERITABLE

---

**Work Name:**    REPO GAMES CUES - TO PEE OR NOT TO PEE                                    **BMI Work #:**  0
**Alternate Title:**    REALITY BITES

**Registered:**    05/02/2012          **Registration Origin:**    CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
GAMBIT

# BMI Catalog Detail

Wednesday, July 26, 2017

Page      72 of 83

**Work Name:**   REPO GAMES CUES - WALLACE AND THE GREEN MACHINE                                    **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012              **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
GAMBIT
ACCUMULATOR
VERITABLE

**Work Name:**   REPO GAMES CUES - WHO LET THE DOGS OUT                                    **BMI Work #:**   0
**Alternate Title:**   REALITY BITES

**Registered:**   05/02/2012              **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
BACKFIRE
VERITABLE

Wednesday, July 26, 2017

# BMI Catalog Detail

Page    73 of 83

---

**Work Name:** REPO GAMES CUES - YOU LL NEVER TAKE ME ALIVE AGAIN        **BMI Work #:** 0
**Alternate Title:** REALITY BITES

**Registered:** 05/02/2012    **Registration Origin:** CUE SHEET    **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:
GAMBIT
VERITABLE

---

**Work Name:** REVISITED        **BMI Work #:** 13509843

**Registered:** 02/27/2012    **Registration Origin:** WORK REG    **ISWC Number:** T9114867457

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:** ROBOT ROMANCE        **BMI Work #:** 15096466

**Registered:** 02/06/2013    **Registration Origin:** WORK REG    **ISWC Number:** T9095775249

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:** SAD BUT TRUE        **BMI Work #:** 13509850

**Registered:** 02/27/2012    **Registration Origin:** WORK REG    **ISWC Number:** T9114867515

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

## BMI Catalog Detail

Wednesday, July 26, 2017

Page    74 of 83

---

**Work Name:** SADDLE SHOES      **BMI Work #:** 15306121

**Registered:** 02/06/2013    **Registration Origin:** WORK REG    **ISWC Number:** T9095779274

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:** SAME MOLD      **BMI Work #:** 13509823

**Registered:** 02/27/2012    **Registration Origin:** WORK REG    **ISWC Number:** T9114867297

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:** SECRET DIARY      **BMI Work #:** 15306120

**Registered:** 02/06/2013    **Registration Origin:** WORK REG    **ISWC Number:** T9182496453

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:** SET UP      **BMI Work #:** 15096056

**Registered:** 06/05/2013    **Registration Origin:** WORK REG    **ISWC Number:** T9103476568

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

# BMI Catalog Detail

Page    75 of 83

---

**Work Name:**   SETS U FREE                                                                    **BMI Work #:**   13509825

**Registered:**   02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114867311

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   SHALL WE BEGIN                                                                 **BMI Work #:**   15306130

**Registered:**   02/06/2013          **Registration Origin:**   WORK REG          **ISWC Number:**   T9095778044

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   SHELTER                                                                        **BMI Work #:**   13810648

**Registered:**   02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114872694

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   SMOOTH SAILING                                                                 **BMI Work #:**   15096126

**Registered:**   02/06/2013          **Registration Origin:**   WORK REG          **ISWC Number:**   T9095775170

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

# BMI Catalog Detail

Page     76 of 83

**Work Name:**   SO IT GOES                                                                            **BMI Work #:**   15306131

**Registered:**   02/06/2013          **Registration Origin:**   WORK REG          **ISWC Number:**   T9095778055

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   SPEAK OF THE DEVIL                                                                   **BMI Work #:**   15306107

**Registered:**   02/06/2013          **Registration Origin:**   WORK REG          **ISWC Number:**   T9095779229

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   SPRUCED UP                                                                            **BMI Work #:**   15306147

**Registered:**   02/05/2013          **Registration Origin:**   WORK REG          **ISWC Number:**   T9095778215

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   STATIC QUO                                                                            **BMI Work #:**   13509818

**Registered:**   02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114867264

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

# BMI Catalog Detail

Page    77 of 83

---

**Work Name:**  STEREO PAIR                                                                 **BMI Work #:**  15306128

**Registered:**  02/06/2013          **Registration Origin:**  WORK REG          **ISWC Number:**  T9095778011

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**  STILL VALLEY                                                                 **BMI Work #:**  13509815

**Registered:**  02/27/2012          **Registration Origin:**  WORK REG          **ISWC Number:**  T9114867231

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**  TALL ORDER                                                                 **BMI Work #:**  13509822

**Registered:**  02/27/2012          **Registration Origin:**  WORK REG          **ISWC Number:**  T9114867286

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**  TECHTONIC SHIFT                                                                 **BMI Work #:**  13810504

**Registered:**  02/27/2012          **Registration Origin:**  WORK REG          **ISWC Number:**  T9114872683

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

## BMI Catalog Detail

Wednesday, July 26, 2017

Page     78 of 83

---

**Work Name:** TEENAGE VAMPS

**BMI Work #:** 15819555

**Registered:** 07/24/2013     **Registration Origin:** WORK REG     **ISWC Number:** T9105588667

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:** TRACES TO NOWHERE

**BMI Work #:** 15306150

**Registered:** 02/05/2013     **Registration Origin:** WORK REG     **ISWC Number:** T9095778237

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:** TRAIN OF THOUGHT

**BMI Work #:** 13509846

**Registered:** 02/16/2012     **Registration Origin:** WORK REG     **ISWC Number:** T9114313870

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:** TRAVELING SALESMAN

**BMI Work #:** 15306106

**Registered:** 02/06/2013     **Registration Origin:** WORK REG     **ISWC Number:** T9095779218

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

# BMI Catalog Detail

Wednesday, July 26, 2017

Page      79 of 83

---

**Work Name:**   TRES OUTLAWS                                                                  **BMI Work #:**   15260561

**Registered:**   06/05/2013          **Registration Origin:**   WORK REG          **ISWC Number:**   T9103477038

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Background cues included in this roll-up:

SPARK UP A DUTY

---

**Work Name:**   TV S MOST DYNAMIC DUOS PRESENTED BY THE CUES                 **BMI Work #:**   0

**Registered:**   03/30/2012          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 50.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 50.00% | BMI | 00210526125 |

Background cues included in this roll-up:

SPARK UP A DUTY

---

**Work Name:**   UP TO BAT                                                                   **BMI Work #:**   13509856

**Registered:**   02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114867560

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

## BMI Catalog Detail

Wednesday, July 26, 2017

Page     80 of 83

---

**Work Name:**   UPHILL BATTLE    **BMI Work #:**   13509817

**Registered:**   02/27/2012    **Registration Origin:**   WORK REG    **ISWC Number:**   T9114867253

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   WALLS CLOSING IN    **BMI Work #:**   13509824

**Registered:**   02/27/2012    **Registration Origin:**   WORK REG    **ISWC Number:**   T9114867300

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   WAYWARD SOUL    **BMI Work #:**   15096319

**Registered:**   02/06/2013    **Registration Origin:**   WORK REG    **ISWC Number:**   T9095775192

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

---

**Work Name:**   WHAT HAPPENS ON TOUR    **BMI Work #:**   18834356
**Alternate Title:**   WHAT HAPPENS ON TOUR INSTRUMENTAL

**Registered:**   01/28/2015    **Registration Origin:**   WORK REG    **ISWC Number:**   T9160939491

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Wednesday, July 26, 2017

## BMI Catalog Detail

Page    81 of 83

---

**Work Name:**   WHAT THE EFF                                                                  **BMI Work #:**   15306153

**Registered:**   02/05/2013      **Registration Origin:**   WORK REG      **ISWC Number:**   T9095778248

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   WHATEVER IT TAKES                                                              **BMI Work #:**   15095963

**Registered:**   06/05/2013      **Registration Origin:**   WORK REG      **ISWC Number:**   T9103476557

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**   WHEN I WAS 17 CUES - JAMIE FOXX TAMERA MOWRY AND CHRIS BOSH                  **BMI Work #:**   0

**Registered:**   05/01/2012      **Registration Origin:**   CUE SHEET      **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
EXTREME SONG MASTER

**Work Name:**   WHEN I WAS 17 CUES - LENNY KRAVITZ KRISTIN CAVALLARI BRYAN GR                 **BMI Work #:**   0

**Registered:**   05/01/2012      **Registration Origin:**   CUE SHEET      **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDEROSIAN ROBERT J | W | 50.00% | BMI | 00193894613 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:
EXTREME SONG MASTER

## BMI Catalog Detail

Wednesday, July 26, 2017

**Work Name:**    WILDEST DREAMS                                                    **BMI Work #:**   13509840

**Registered:**   02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114867424

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**    WINDOW PAIN                                                       **BMI Work #:**   13509838

**Registered:**   02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114867402

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**    WORLD OF DIFFERENCE                                               **BMI Work #:**   13509828

**Registered:**   02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114867344

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

**Work Name:**    WORLD OF HIS OWN                                                  **BMI Work #:**   13509812

**Registered:**   02/27/2012          **Registration Origin:**   WORK REG          **ISWC Number:**   T9114867219

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |
| MUSIC BY VIDEO INC | P | 0.00% | BMI | 00210526125 |

Wednesday, July 26, 2017

# BMI Catalog Detail

Page      83 of 83

**Work Name:**   WRENCH AGAINST THE MACHINE CUES - IT S A GAS GAS GAS                        **BMI Work #:**   0

**Registered:**   03/23/2017          **Registration Origin:**   CUE SHEET          **ISWC Number:**

| Particpant Name | P/W | Share | Affiliation | CAE/IPI # |
|---|---|---|---|---|
| MARDEROSIAN ARON MICHAEL | W | 50.00% | BMI | 00193769909 |
| MARDO ROBERT | W | 50.00% | BMI | 00609189722 |
| BAYHAM MUSIC LIBRARY | P | 100.00% | BMI | 00358038941 |

Background cues included in this roll-up:

PACK A PUNCH

**Total: 274**