# EXHIBIT 22

DEPOSITION EXHIBIT
PENGAD 800-631-6989

**Show Title:** Jersey Shore

**Episode Title:** 405

**Show Type:** Series

**Channel of Initial Exhibition:** MTV

**Country/ Territory of Initial Exhibition:** USA

**Last Update Datetime:** 06/01/12 16:19:00

**Producer:**

**Executive Producer:** Sally Ann Salsano

**Initial Air Date:** 8/25/2011

**Show Length:** 01:00:00

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE BYRNE (100%) | MOONSHINE | GEORGE BYRNE | Extreme Production Music USA / MTV Songs Inc | | 01:00:00 | 01:00:15 | 00:00:15 | BI | APRA | Extreme Hype |
| Stefan Kendal Gordy / Skyler Huston Gordy | Get Crazy | LMFAO | Party Rock / Self-Administered | | 01:00:48 | 01:01:11 | 00:00:23 | Open | ASCAP | Interscope - UMG |
| Keith Horn / DAVID VANACORE | Oil | DAVID VANACORE / Keith Horn | Mocha Drive Music Publishing / Self-Administered | | 01:01:11 | 01:01:52 | 00:00:40 | BI | ASCAP | DAVID VANACORE MUSIC |
| Glenn Sherman | BSM263-7 2 FACED | Beach Street Music | Jillian DVG Music | | 01:03:34 | 01:03:54 | 00:00:20 | BI | SESAC | Beach Street Music |
| David Vanacore 50% (ASCAP) / Nathan Devore 50% (BMI) | Distraught | Nathan Devore 50% (BMI) David Vanacore 50% (ASCAP) | Mocha Drive Music Publishing; Blakeslee Publishing / Self-Administered | | 01:05:10 | 01:05:55 | 00:00:46 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Robert Shulze | I'd Rather Die ST | Immune | Manifest Media Publishing | | 01:05:49 | 01:06:19 | 00:00:30 | BV | ASCAP | SupaTunes |
| Keith Horn / DAVID VANACORE | Calamity | DAVID VANACORE / Keith Horn | Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:06:29 | 01:06:36 | 00:00:07 | Bump | ASCAP | Composer-Owned |
| Hogni Lisberg | How High | Hogni | Giant Client Publishing (ASCAP) 100 / Self-Administered | | 01:07:09 | 01:07:37 | 00:00:29 | Bump | KODA / ASCAP | In The Groove/ MUSIC LIBRARY |
| Hogni Lisberg | Soul Company | Hogni Lisberg | Giant Client Publishing (ASCAP) / Self-Administered | | 01:09:04 | 01:09:26 | 00:00:21 | BI | KODA / ASCAP | In The Groove/ MUSIC LIBRARY |
| Craig Alan Owens / John Lazaroff / DAVID VANACORE | Scowl Full | DAVID VANACORE / Craig Alan Owens / John Lazaroff | Blakes Music Publishing / Colebrook Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:09:36 | 01:09:52 | 00:00:15 | BI | SESAC / ASCAP / BMI | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| Benoit Babin 100% | Why Is It Me | Benoit Babin 100% | Benjamin Forrest Davis Publishing Designee / Self-Administered | | 01:10:44 | 01:11:08 | 00:00:24 | BI | SOCAN | Independent, UNKNOWN DISTRIBUTOR |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Holter / Ecoff | Just an Echo | Extreme | Extreme Music Library Ltd (PRS) / Extreme Production Music USA / Extreme Group Holdings Inc / Self-Administered | Extreme Group Holdings Inc | 01:12:28 | 01:13:16 | 00:00:47 | BI | PRS / ASCAP | MUSIC LIBRARY Extreme Music |
| Timothy Andrew Riley / DAVID VANACORE | Undefined Perc-BS-Str | DAVID VANACORE / Timothy Andrew Riley | Mocha Drive Publishing / Self-Administered | | 01:14:05 | 01:14:16 | 00:00:11 | BI | ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| 100.00% Judson Kenton Lee (ASCAP) | Spin Comedy | Benjamin Forrest Davis | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:14:16 | 01:14:27 | 00:00:11 | Bump | ASCAP | Benjamin Forrest Davis |
| Shane Cooney / Brad Kinsella / Daniel Jordan | The Easy Way (D.B. Cooper) | Kopek | Religion Music Publishing / Self-Administered | | 01:14:59 | 01:15:19 | 00:00:21 | Bump | IMRO / BMI | Religion Music |
| David Vanacore 50% (ASCAP) / John Nooney 50% (BMI) | Missing | John Nooney 50% (BMI) David Vanacore 50% (ASCAP) | Mocha Drive Music Publishing; Blakeslee Publishing / Self-Administered | | 01:15:19 | 01:15:52 | 00:00:32 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Brandyn Anderson / Dane Schmidt | MDMV-Ashamed | Jamestown Story | Music Dealers Publishing / Brandyn Anderson / White Island Songs | | 01:15:50 | 01:17:00 | 00:01:10 | BV | PRS / ASCAP | Music Dealers |
| Kenneth Douglas Berry / David John Vanacore | Big Transition | Kenneth Douglas Berry (BMI) David John Vanacore (ASCAP) | Mocha Drive Publishing / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:16:56 | 01:17:07 | 00:00:10 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |
| Benoit Babin | Italian Balla | Benjamin Davis | Heaven Meadow Music / Self-Administered | | 01:17:17 | 01:17:41 | 00:00:23 | BI | SOCAN / ASCAP | N/A |
| Julien Davis (33.3%) / Marcus Spooner (33.3%) / Naomi Roper (33.3%) | SAY YES | LEGO JOHNSON | Extreme Production Music USA / MTV Songs Inc | | 01:17:43 | 01:18:05 | 00:00:22 | BI | PRS / PRS | Extreme Hype |
| Timothy Riley 50% David Vanacore 50% | Risers | Timothy Riley 50% David Vanacore 50% | Mocha Drive Music Publishing / Self-Administered | | 01:18:27 | 01:19:20 | 00:00:53 | BI | ASCAP | DAVID VANACORE MUSIC |
| Mikolai Stroinski 50% David Vanacore 50% | Special Delivery | Mikolai Stroinski 50% David Vanacore 50% | Mocha Drive Music Publishing / Self-Administered | | 01:19:20 | 01:19:56 | 00:00:37 | BI | ASCAP | DAVID VANACORE MUSIC |
| Jordan H. Davidson | Clones | The Jean Marie | Lazar & Urband Publishing, Inc. / Self-Administered | | 01:22:01 | 01:22:32 | 00:00:32 | BI | BMI | U & L Records, Inc. |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Nathan Daniel Williams | Take On The World | Wavves | Wavves / Self-Administered | | 01:22:31 | 01:23:19 | 00:00:48 | BI | SESAC | Fat Possum |
| Marc Robillard (100%) | CONTAGIOUS | MARC ROBILLARD | Bayham Music Library / Music By Video | | 01:25:15 | 01:25:44 | 00:00:29 | BV | SOCAN | Extreme Hype |
| 100.00% DAVID VANACORE | Tepid | DAVID VANACORE | Mocha Drive Music Publishing / Self-Administered | | 01:26:00 | 01:26:40 | 00:00:40 | BI | ASCAP | |
| GEORGE BYRNE (100%) | LIGHT YEARS | GEORGE BYRNE | Extreme Production Music USA / MTV Songs Inc | | 01:26:36 | 01:27:20 | 00:00:44 | BV | APRA | Extreme Hype |
| 100.00% Jeff Isaac Cohn (ASCAP) | Late Again | Jeff Isaac Cohn 100% (ASCAP) | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:28:31 | 01:29:11 | 00:00:39 | BI | ASCAP | Unassigned, Benjamin Forrest Davis |
| Marc Robillard (100%) | COME BY NOW | MARC ROBILLARD | Bayham Music Library / Music By Video | | 01:29:11 | 01:29:28 | 00:00:16 | BI | SOCAN | Extreme Hype |
| DAVID VANACORE / Craig Alan Owens | Severe | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:29:34 | 01:30:25 | 00:00:51 | BI | ASCAP / BMI | DAVID VANACORE MUSIC, MUSIC LIBRARY |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Michael Alan Kolb (43.75%) / Devon Culiner (43.75%) / Matthew Russell Henson (12.5%) | RAZOR LOVE | HELL&LULA | Extreme Production Music USA / MTV Songs Inc | | 01:31:24 | 01:31:43 | 00:00:19 | Bump | ASCAP | Extreme Hype |
| Keith Horn 50% David Vanacore 50% | Cocktail Hour | Keith Horn 50% David Vanacore 50% | Mocha Drive Music Publishing / Self-Administered | | 01:31:45 | 01:32:05 | 00:00:19 | BI | ASCAP | DAVID VANACORE MUSIC |
| jim thompson | Pizz and Giggles | Ben Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:32:26 | 01:33:20 | 00:00:55 | BI | ASCAP | N/A |
| David Vanacore 50% (ASCAP) / Andrew Kaiser 50% (SESAC) | Falling | Andrew Kaiser 50% (SESAC) David Vanacore 50% (ASCAP) | Colebrook Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:34:01 | 01:34:50 | 00:00:48 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |
| Chris Van de Geer / Joost Langegueld | 06 HSR Defacto 003 | Ben Davis | Heaven Meadow Music/ Self-Administered | | 01:35:30 | 01:36:12 | 00:00:42 | BI | APRA / ASCAP | N/A, MUSIC LIBRARY |
| Morgan Kibby / Jonathan Leahy | Mountaineer | White Sea | Morgan Grace Music / Self-Administered | | 01:38:24 | 01:38:59 | 00:00:34 | BI | BMI | Self-Released Record |
| Ina Christine Wroldsen / Steve Mac | You Make Me Feel... | Cobra Starship | Songs of Peer LTD / Nettwerk / Songs Of Peer Limited / P&P Songs LTD | Nettwerk, Songs Of Peer Limited | 01:38:59 | 01:39:40 | 00:00:41 | BV | PRS / ASCAP | Fueled By Ramen, WEA |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| 100.00% Jeff Isaac Cohn | Sprinkle Town | Jeff Isaac Cohn | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:39:41 | 01:40:23 | 00:00:42 | BI | ASCAP | Unassigned / Benjamin Forrest Davis |
| benjamin forrest davis | Sexy Fun 30 | Ben Davis | Heaven Meadow Music / Self-Administered | | 01:24:22 | 01:24:34 | 00:00:12 | BI | ASCAP | |
| Paul Dinletir 50% David Vanacore 50% | Need To Talk | Paul Dinletir 50% David Vanacore 50% | Mocha Drive Music Publishing / Self-Administered | | 01:41:20 | 01:41:43 | 00:00:23 | BI | ASCAP | DAVID VANACORE MUSIC |
| Brandon Scott Thompson 50% David Vanacore 50% | Dronely | Brandon Scott Thompson 50% David Vanacore | Mocha Drive Music Publishing / Self-Administered | | 01:42:01 | 01:42:24 | 00:00:24 | BI | ASCAP | DAVID VANACORE MUSIC |
| Benoit Babin | Big Disco Balls | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:43:54 | 01:43:59 | 00:00:05 | Bump | SOCAN / ASCAP | Self-Released Record, SELF-RELEASED |
| Andrew Coenen / Eric Luttrell / Benjamin Swardlick | Fun Factory | Pance Party | Metropolish Sausage Publishing / Self-Administered | | 01:43:59 | 01:44:07 | 00:00:08 | BI | ASCAP | Self-Released Record, SELF-RELEASED |
| David Vanacore 50% (ASCAP) / Craig Alan Owens 50% (BMI) | Canine | DAVID VANACORE | Mocha Drive Music Publishing / Self-Administered / Blakeslee Publishing | | 01:44:10 | 01:44:26 | 00:00:16 | BI | BMI | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| White / Holter | MERCILESS HAUNTING | holter / White | Extreme Production Music USA / Extreme Group Holdings Inc | | 01:44:25 | 01:44:28 | 00:00:03 | BI | ASCAP | Extreme Music |
| John Francis Carpenter | Cabin Pressure | Trans Mississippi Theatre | FIREPROOF HOTEL (ASCAP) | | 01:20:39 | 01:20:58 | 00:00:20 | Bump | ASCAP | Self - Released, SELF-RELEASED |
| 100.00% Adrianne Serna | Cozy | Adrianne Serna | 100.00% Serna Songs (ASCAP) | | 01:27:42 | 01:28:30 | 00:00:48 | BI | ASCAP | Self - Released, SELF-RELEASED |
| Diego Garcia (BMI) / Rory Guinness (ASCAP) / Daniel Bensi (ASCAP) | Roses and Wine | Diego Garcia | Belagrano Music (BMI) / Unleashed Music (ASCAP) / Benzo Music (ASCAP) | | 01:42:22 | 01:43:23 | 00:01:01 | BV | BMI | Nacional Records |
| Benjamin Forrest Davis | Tough Times | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:09:51 | 01:10:35 | 00:00:45 | BI | ASCAP | Independent |
| Robert J Marderosian / Aron Michael Marderosian | Back There | Heavy Young Heathens | Bayham Music Library (BMI) / Music By Video (BMI) / Self-Administered | | 01:19:56 | 01:20:07 | 00:00:10 | Bump | BMI | MUSIC LIBRARY Hype Music Library |

8 of 13

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Robert J Marderosian / Aron Michael Marderosian | Back There | Heavy Young Heathens | Bayham Music Library (BMI) / Music By Video (BMI) / Self-Administered / Self-Administered | Self-Administered | 01:30:39 | 01:30:52 | 00:00:13 | Bump | BMI | MUSIC LIBRARY Hype Music Library |
| Robert J Marderosian / Aron Michael Marderosian | Back There | Heavy Young Heathens | Bayham Music Library (BMI) / Music By Video (BMI) / Self-Administered / Self-Administered | Self-Administered | 01:36:12 | 01:37:47 | 00:01:35 | Bump | BMI | MUSIC LIBRARY Hype Music Library |
| 11.25% James Foster / 22.50% Charlotte O'Neill / 31.50% Nathaniel Clarkson / 7.00% Adam McEvoy / 27.75% Femi Olaselhinde | I'm A Criminal | Charlie | MTV Songs Inc / Extreme Production Music USA / Extreme Group Holdings Inc | | 01:33:20 | 01:33:59 | 00:00:39 | BV | ASCAP | extreme, Extreme Music |
| Nick Phoenix (ASCAP) | Driving Force (DCD018_08) | Library Artist | Extreme Production Music USA (ASCAP) / Self-Administered | | 01:00:16 | 01:00:29 | 00:00:13 | BI | ASCAP | Extreme Production Music USA, MUSIC LIBRARY |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Dikiciyan / Velasko | Pit Of Boom | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:00:30 | 01:00:48 | 00:00:18 | BI | PRS / ASCAP | Extreme Music Production USA, extreme |
| MEL WESSON | Viral Spiral | Library Artist | Extreme Music / Self-Administered | | 01:01:49 | 01:02:40 | 00:00:50 | BI | PRS | extreme, Extreme Music |
| Thomas Bergerson / Nick Phoenix | Bionics | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:02:40 | 01:03:09 | 00:00:29 | BI | ASCAP | Extreme Music Production USA, extreme |
| Holter / Smith | The Truth Rebels | Extreme Music Library | Extreme Music (ASCAP) / Extreme Production Music ltd (PRS) | | 01:03:57 | 01:04:44 | 00:00:48 | BI | ASCAP | Extreme Mixtape |
| White / Holter | I Don't Want It | Extreme | Extreme Music Production, USA / Self-Administered | | 01:06:19 | 01:06:29 | 00:00:11 | BI | ASCAP | Extreme Music Production, MUSIC LIBRARY |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| White / Holter | I Don't Want It | Extreme | Extreme Music Production, USA / Self-Administered | | 01:07:51 | 01:08:04 | 00:00:14 | BI | ASCAP | Extreme Music Production, MUSIC LIBRARY |
| White / Holter | Edgy Universe | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:08:04 | 01:08:26 | 00:00:22 | BI | ASCAP | Extreme Mixtape |
| Smith / Holter | Dirt Poor Debutante | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:11:23 | 01:12:12 | 00:00:48 | BI | ASCAP | Extreme Mixtape |
| Ecoff / Holter | Running In Your Sleep | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:13:17 | 01:14:05 | 00:00:48 | BI | ASCAP | Extreme Mixtape |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Mark Richmond Phillips / DAVID VANACORE | Bite_Perc | DAVID VANACORE | Blakeslee Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:17:07 | 01:17:24 | 00:00:16 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |
| Smith / Holter | Headlights Over Hillsides | Extreme Music | Extreme Producion Music USA / Self-Administered | | 01:20:59 | 01:22:01 | 00:01:01 | BI | ASCAP | Extreme Production Music |
| Ecoff | Quicksand | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:24:04 | 01:24:22 | 00:00:18 | BI | ASCAP | extreme, Extreme Music |
| Pipitone / Holter | Neurotic Bounce | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:24:34 | 01:24:43 | 00:00:09 | Bump | ASCAP | extreme, Extreme Music |
| Chuck Henry | Forty Deuce Stroll | Benjamin Forrest Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:30:24 | 01:30:39 | 00:00:14 | BI | ASCAP | Unassigned, Benjamin Forrest Davis |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Isaac Kappy (BMI) / Nate Santa Maria (BMI) | Champagne Bike Ride | Monster Paws | Self-Administered / Isaac Kappy (BMI) / Nate Santa Maria (BMI) | | 01:34:47 | 01:35:30 | 00:00:42 | BV | BMI | Self - Released, SELF-RELEASED |
| Smith / Yarberg | When The Day Breaks | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:37:47 | 01:38:03 | 00:00:16 | BI | ASCAP | extreme, Extreme Music Library |
| Benjamin Forrest Davis | Sexy Fun 01 | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:40:23 | 01:40:46 | 00:00:24 | BI | ASCAP | Ben Davis Library |
| NOLAN / HENDRICKSON | HELL HATH NO JURY | No available | Extreme Production Music USA / Extreme Group Holdings Inc | | 01:44:29 | 01:44:33 | 00:00:04 | BI | BMI | Extreme |
| NOLAN / HENDRICKSON | ZERO WORSHIP | No available | Extreme Production Music USA / Extreme Group Holdings Inc | | 01:44:35 | 01:44:41 | 00:00:07 | BI | BMI | |

CUE SHEET

| Title | JERSEY SHORE | Category | Episode |
|---|---|---|---|
| Ep Title | CRIME AND PUNISHMENT | | |
| Ep No: | | Year of Production | 2010 |
| PRS Internal No | 766388985 | Country of Origin | |
| Producer | | Total Duration | |
| Distributor | | Musical Duration | 00:36:16 |
| Director | | | |
| Principal Actors | | | |

| Tunecode | Title | ISWC | No of Usage Uses | Dur | CAE | IP's | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|
| 097519KM | BIG BROTHER | T9064962287BV | 1 | 00:00:08 | CA | MATTHEWS GERALD V | 10 | BMI | 519676123 |
| | | | | | CA | ORAHA WILLIAM JULLIANO | 10 | BMI | 589066402 |
| | | | | | CA | ALEXANDER NOAH SHANE | 10 | N/M | 466021767 |
| | | | | | CA | CORREA JONATHAN D | 10 | BMI | 354817054 |
| | | | | | E | MUSIC BY VIDEO INC | 20 | BMI | 210526125 |
| | | | | | CA | SILVA RAYMOND JEFF III | 10 | BMI | 589082210 |
| | | | | | E | EXTREME MUSIC LIMITED | 25 | PRS | 269878589 |
| | | | | | E | MTV SONGS INC | 5 | ASCAP | 127617573 |
| 061748LT | PANTING BREATH | T9020018159BI | 1 | 00:00:08 | C | HOLTER DANIEL CARL | 12.5 | ASCAP | 340379374 |
| | | | | | E | EXTREME MUSIC LIMITED | 50 | PRS | 269878589 |
| | | | | | C | WHITE WILLIAM KYLE | 37.5 | ASCAP | 463932243 |
| 061749DU | STUDDED LOVE | T9013532008BI | 1 | 00:00:11 | C | HOLTER DANIEL CARL | 10 | ASCAP | 340379374 |
| | | | | | C | THOMPSON RANDALL J | 15 | ASCAP | 403442401 |
| | | | | | C | WEERTS CHRISTOPHER LEE | 25 | ASCAP | 345394449 |
| | | | | | E | EXTREME MUSIC LIMITED | 50 | PRS | 269878589 |
| 063336FQ | FLUNK ASS FUNK | T9035227613BI | 1 | 00:00:11 | C | HOLTER DANIEL CARL | 10 | ASCAP | 340379374 |
| | | | | | C | WHITE WILLIAM KYLE | 40 | ASCAP | 463932243 |
| | | | | | E | EXTREME MUSIC LIMITED | 50 | PRS | 269878589 |

BMI

Control by PRS publishers is subject to general catalogue or
specific sub-publishing agreements in your territory, if any.

26 MAY 2012

* = Un-notified Works



Title: JERSEY SHORE    Ep Title: CRIME AND PUNISHMENT

| Tunecode | Title | ISWC | Usage | No of Uses | Dur | CAE | IP's | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|---|
| *086749LR | DEFIANT | | BV | 1 | 00:00:11 | E | REVEILLE MUSIC PUBLISHING LLLP (REVEILLE A MUSIC PUBLISHING) | 25 | ASCAP | 447378131 |
| | | | | | | CA | VANACORE DAVID JOHN | 25 | ASCAP | 126843667 |
| | | | | | | E | GRANADA AMERICA | 25 | ASCAP | 534160284 |
| | | | | | | CA | RILEY TIMOTHY ANDREW | 25 | ASCAP | 440114510 |
| | | | | | | ES | MOCHA DRIVE PUBLISHING | | ASCAP | 403419000 |
| 8748552V | GET CRAZY | T9019452654 | SV BV | 1 | 00:00:23 | CA | GORDY SKYLER HUSTEN | 25 | ASCAP | 574729117 |
| | | | | | | E | NU80S MUSIC | | N/M | 0 |
| | | | | | | CA | GORDY STEFAN KENDAL | 25 | ASCAP | 335508470 |
| | 2 PAIR A SHADES | | BV | 1 | 00:00:37 | PR | WALLPAPER. | | | |
| | | | | | | CA | ERIC FREDERIC THOMAS BOYCE PAYTON | | | |
| | | | | | | E | FREDERIC | | | |
| | | | | | | E | RIED MUSIC SONGS FROM THE BOARDWALK ORANGE O'TOOLE PUBLISHING CO. SEL | | | |
| | 2 PAIR A SHADES | | BV | 1 | 00:00:15 | PR | WALLPAPER. | | | |
| | | | | | | E | RIED MUSIC SONGS FROM THE BOARDWALK ORANGE O'TOOLE PUBLISHING CO. SEL | | | |
| | | | | | | E | FREDERIC | | | |
| | | | | | | CA | ERIC FREDERIC THOMAS BOYCE PAYTON | | | |
| 070180CQ | JERSEY SHORE | | BV | 1 | 00:00:22 | E | MOCHA DRIVE PUBLISHING | 50 | ASCAP | 403419000 |
| | | | | | | ES | MOCHA DRIVE PUBLISHING | | ASCAP | 403419000 |
| | | | | | | CA | KAISER ANDREW | 25 | SESAC INC. | 430991555 |
| | | | | | | CA | VANACORE DAVID JOHN | 25 | ASCAP | 126843667 |
| 070113DR | HUMOR ORCHESTRA | T9019833455 | BI | 2 | 00:00:44 | E | HEAVEN MEADOW MUSIC | 50 | ASCAP | 485311356 |
| | | | | | | C | LEE JUDSON KENTON | 50 | ASCAP | 558963494 |
| | | | | | | ES | HEAVEN MEADOW MUSIC | | ASCAP | 485311356 |

BMI                26 MAY 2012

Control by PRS publishers is subject to general catalogue or specific sub-publishing agreements in your territory, if any.

* = Un-notified Works



Title JERSEY SHORE

Ep Title  CRIME AND PUNISHMENT

| Tunecode | Title | ISWC | Usage | No of Uses | Dur | CAE | IP's | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 098869LW | TELEPHONE ROAD | T9011872289 | BV | 1 | 00:00:27 | CA | PRO CRAIG ALAN | 100 | BMI | 552958320 |
| 9910942R | MOTHER ASK YOUR LIFEGUARD | T9019904315 | BI | 1 | 00:00:19 | E | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |
|  |  |  |  |  |  | C | ROBERTSON JANELLE SUE | 40 | ASCAP | 426956037 |
|  |  |  |  |  |  | C | HOLTER DANIEL CARL | 10 | ASCAP | 340379374 |
| * 098822HU | YOU WERE YOUNG |  | BV | 1 | 00:00:35 | CA | SPINDELIUS CHRISTOPHER | 50 | ASCAP | 646826220 |
|  |  |  |  |  |  | CA | MCCLUSKEY DEVLIN | 50 | ASCAP | 646826318 |
| * 081154FS | CHECK |  | BV | 1 | 00:00:35 | ES | BERKELEY PLACE MUSIC |  | BMI | 231106133 |
|  |  |  |  |  |  | E | FOX FILM MUSIC CORPORATION | 50 | BMI | 21414 2125 |
|  |  |  |  |  |  | CA | DECTER BENJAMIN CHARLES | 50 | BMI | 230886565 |
| 063336HP | CORPORATE COUP D'ETAT | T9035252756 | BI | 2 | 00:01:21 | C | WEERTS CHRISTOPHER LEE | 40 | ASCAP | 345394449 |
|  |  |  |  |  |  | E | EXTREME MUSIC LIMITED | 50 | PRS | 269878589 |
|  |  |  |  |  |  | C | HOLTER DANIEL CARL | 10 | ASCAP | 340379374 |
| 067138EQ | ON THE FLY | T9034839662 | SV | 2 | 00:00:18 | CA | HENDRICKSON BART K | 50 | ASCAP | 348694808 |
|  |  |  |  |  |  | E | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |
| * 094794BW | IN YOUR PLACE INST ST |  | SV | 1 | 00:00:17 | CA | SHULZE ROBERT BENNETT JR | 100 | ASCAP | 345770652 |
|  |  |  |  |  |  | ES | MANIFEST MEDIA PUBLISHING |  | ASCAP | 549917304 |
| * 070114AP | JERSEY SHORE |  | BV | 1 | 00:00:43 | CA | OWENS CRAIG ALAN | 25 | BMI | 352973245 |
|  |  |  |  |  |  | E | DAVID VANACORE MUSIC LLC | 25 | BMI | 508234962 |
|  |  |  |  |  |  | CA | VANACORE DAVID JOHN | 25 | ASCAP | 126843647 |
|  |  |  |  |  |  | E | MOCHA DRIVE PUBLISHING | 25 | ASCAP | 403419000 |
| 098819GN | BROWN ROOM | T9053618841 | BV | 1 | 00:00:36 | PR | OCHA LA ROCHA |  | N/M | 0 |
|  |  |  |  |  |  | CA | KERRY JOHN BURTON | 50 | ASCAP | 516193559 |
|  |  |  |  |  |  | E | URBAND AND LAZAR PUBLISHING INC | 50 | ASCAP | 516239462 |
| 098872DS | GOODBYE FLORENCE | T9062242244 | BV | 2 | 00:00:41 | CA | GRUBER ALFRED ERICH | 25 | BMI | 508173758 |
|  |  |  |  |  |  | CA | DI CICCO ALBERT JAMES | 25 | ASCAP | 542198253 |
|  |  |  |  |  |  | E | TILLY SHAKER | 25 | BMI | 539127641 |

BMI

Control by PRS publishers is subject to general catalogue or
specific sub-publishing agreements in your territory, if any.

26 MAY 2012

* = Un-notified Works

Page 3 of 13



**Title** JERSEY SHORE     **Ep Title** CRIME AND PUNISHMENT

| Tunecode | Title | ISWC | Usage | No of Uses | Dur | CAE | IP's | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | E | HEAVEN MEADOW MUSIC | 25 | ASCAP | 485311356 |
| * 094794KU | HUEY | | BV | 1 | 00:00:25 | E | GRANADA AMERICA | 25 | ASCAP | 534160284 |
| | | | | | | CA | VANACORE DAVID JOHN | 25 | ASCAP | 126843667 |
| | | | | | | E | FINTAGE PUBLISHING BV | 25 | PRS | 274063276 |
| | | | | | | CA | KAISER ANDREW THOMAS | 25 | SESAC INC. | 430991163 |
| 098875EV | HOLY CANNOLI | T9062355946 | BI | 1 | 00:00:02 | C | DI CICCO ALBERT JAMES | 50 | ASCAP | 542198253 |
| | | | | | | E | HEAVEN MEADOW MUSIC | 50 | ASCAP | 485311356 |
| 097320DQ | WILDEST DREAMS | T9114867424 | BI | 1 | 00:00:24 | C | MARDEROSIAN ARON MICHAEL | 25 | BMI | 193769909 |
| | | | | | | C | MUSIC BY VIDEO INC | 25 | BMI | 210526125 |
| | | | | | | E | EXTREME MUSIC LIMITED | 25 | PRS | 269878589 |
| | | | | | | C | MARDO ROBERT | 25 | BMI | 609189722 |
| * 090137CM | HESITANT | | BV | 1 | 00:00:30 | E | GRANADA AMERICA | 25 | ASCAP | 534160284 |
| | | | | | | ES | MOCHA DRIVE PUBLISHING | | ASCAP | 403419000 |
| | | | | | | CA | VANACORE DAVID JOHN | 25 | ASCAP | 126843667 |
| | | | | | | E | KEEPING TRACK A PUBLISHING | 25 | ASCAP | 579420753 |
| | | | | | | CA | STROINSKI MIKOLAI WOJCIECH | 25 | ASCAP | 468422242 |
| 098870HT | SOUL COMPANY | T0029304811 | BV | 1 | 00:00:44 | CA | LISBERG HOGNI | 50 | KODA | 283776619 |
| | | | | | | E | GIANT CLIENT PUBLISHING LLC | 50 | ASCAP | 434970640 |
| * 081579EQ | SHRIVEL | | BI | 1 | 00:00:16 | C | OWENS CRAIG ALAN | 25 | BMI | 352973245 |
| | | | | | | C | VANACORE DAVID JOHN | 25 | ASCAP | 126843667 |
| | | | | | | E | DAVID VANACORE MUSIC LLC | 25 | BMI | 508234962 |
| | | | | | | ES | MOCHA DRIVE PUBLISHING | | ASCAP | 403419000 |
| | | | | | | E | GRANADA AMERICA | 25 | ASCAP | 534160284 |
| 099044CU | EXIT! | T2050164683 | BV | 1 | 00:00:29 | CA | LISBERG HOEGNI | 83.34 | KODA | 283776521 |
| | | | | | | AR | THOMAS JAMES BENEDICT | 16.66 | KODA | 214519491 |
| 098871EM | WASH ME CLEAN | T9019559514 | BI | 1 | 00:00:23 | C | RILEY TIMOTHY ANDREW | 25 | ASCAP | 440114510 |
| | | | | | | E | MOCHA DRIVE PUBLISHING | 50 | ASCAP | 403419000 |

BMI

Control by PRS publishers is subject to general catalogue or specific sub-publishing agreements in your territory, if any.

26 MAY 2012

* = Un-notified Works

Page 4 of 13

PRS MUSIC

Title  JERSEY SHORE                                          Ep Title  CRIME AND PUNISHMENT

| Tunecode | Title | ISWC | Usage | No of Uses | Dur | CAE | IP's | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | C | VANACORE DAVID JOHN | 25 | ASCAP | 126843667 |
| 070118CS | JERSEY SHORE | | BV | 1 | 00:00:14 | ES | MOCHA DRIVE PUBLISHING | | ASCAP | 403419000 |
| | | | | | | CA | VANACORE DAVID JOHN | 25 | ASCAP | 126843667 |
| | | | | | | E | MOCHA DRIVE PUBLISHING | 50 | ASCAP | 403419000 |
| | | | | | | CA | STROINSKI MIKOLAI WOJCIECH | 25 | ASCAP | 468422242 |
| 070111CS | JERSEY SHORE | | BV | 1 | 00:00:03 | E | MOCHA DRIVE PUBLISHING | 50 | ASCAP | 403419000 |
| | | | | | | CA | LAZAROFF JOHN JAMES | 16.67 | SESAC INC. | 250845178 |
| | | | | | | CA | VANACORE DAVID JOHN | 16.66 | ASCAP | 126843667 |
| | | | | | | CA | OWENS CRAIG ALAN | 16.67 | BMI | 352973245 |
| | OBSCENE MACHINE | | BV | 1 | 00:00:06 | CA | ASCAP ASCAP | | | |
| | | | | | | PR | UNKNOWN | | | |
| | | | | | | E | EXTREME PRODUCTION MUSIC USA THE EXTREME MUSIC LIBRARY LTD. US | | | |
| * 098845DS | SOMEBODY | | SV | 1 | 00:00:16 | E | NOBODY S COLLECTING ON THESE SONGS | 10 | BMI | 483322949 |
| | | | | | | CA | SNIDER TODD DANIEL | 10 | BMI | 218019590 |
| | | | | | | CA | UTLEY SLADE | 20 | ASCAP | 537255446 |
| | | | | | | CA | UTLEY MICK | 20 | ASCAP | 631752850 |
| | | | | | | E | TDTN MUSIC | 10 | ASCAP | 548068528 |
| | | | | | | CA | UTLEY JONATHAN | | N/M | 0 |
| | | | | | | CA | DRAPER MICHAEL | 10 | ASCAP | 548133256 |
| 071218GM | DIRT POOR DEBUTANTE | T9048821596 | BI | 1 | 00:00:24 | C | SNELL JUDSON F | 40 | ASCAP | 441811383 |
| | | | | | | C | HOLTER DANIEL CARL | 10 | ASCAP | 340379374 |
| | | | | | | E | EXTREME MUSIC LIMITED | 50 | PRS | 269878589 |
| 098908DM | CRITICAL MASS | T9026378938 | BI | 1 | 00:00:25 | C | PHILLIPS MARK RICHMOND | 25 | BMI | 182039871 |
| | | | | | | C | VANACORE DAVID JOHN | 25 | ASCAP | 126843667 |
| | | | | | | E | MOCHA DRIVE PUBLISHING | 25 | ASCAP | 403419000 |
| | | | | | | E | DAVID VANACORE MUSIC LLC | 25 | BMI | 508234962 |

BMI

Control by PRS publishers is subject to general catalogue or
specific sub-publishing agreements in your territory, if any.

26 MAY 2012

* = Un-notified Works



Title  JERSEY SHORE                     Ep Title  CRIME AND PUNISHMENT

| Tunecode | Title | ISWC | Usage | No of Uses | Dur | CAE | IP's | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 061752KW | LURKER ON THE LOOSE | T9026789059BI | | 1 | 00:00:08 | C | HOLTER DANIEL CARL | 10 | ASCAP | 340379374 |
| | | | | | | C | ECOFF SAMUEL WELLS | 40 | ASCAP | 344274468 |
| | | | | | | E | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |
| *093456GN | MORON | | BV | 1 | 00:00:32 | CA | PHILLIPS MARK RICHMOND | 25 | BMI | 182039871 |
| | | | | | | E | FINTAGE PUBLISHING BV | 25 | PRS | 274063276 |
| | | | | | | E | GRANADA AMERICA | 25 | ASCAP | 534160284 |
| | | | | | | CA | VANACORE DAVID JOHN | 25 | ASCAP | 126843667 |
| | | | | | | ES | BLAKESLEE MUSIC PUBLISHING | | BMI | 197621636 |
| 098872DU | ASHAMED | T9057796562BV | | 1 | 00:00:40 | PR | JAMESTOWN STORY | | N/M | 0 |
| | | | | | | CA | ANDERSON BRANDYN PAUL | 50 | ASCAP | 620467565 |
| | | | | | | CA | SCHMIDT DANE SAMUEL | 25 | ASCAP | 511615198 |
| | | | | | | E | JAMESTOWN STORY PUBLISHING | 25 | ASCAP | 533311787 |
| *098859DT | CRIME AND PUNISHMENT | | BV | 1 | 00:00:09 | PR | GRAMOSCOPE | | N/M | 0 |
| | | | | | | CA | REHM RYAN WILLIAM | 25 | ASCAP | 473194638 |
| | | | | | | E | GRAMOSCOPE MUSIC | 25 | ASCAP | 505183380 |
| | | | | | | E | MILSEY MUSIC | 25 | BMI | 614952150 |
| | | | | | | CA | SCHACKNE RANEY J | 25 | BMI | 182918053 |
| 4845132X | CAUSE-AND-EFFECT | T0112537220SI | | 1 | 00:00:13 | C | MONTAGUE JOHNSTONE WILLIAM ARTHUR | 25 | PRS | 258460353 |
| | | | | | | E | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |
| | | | | | | C | AMOUR NICHOLAS THOMAS EMMANUEL | 12.5 | PRS | 159944130 |
| | | | | | | C | CARROLL ANDREW PHILIP | 12.5 | PRS | 159945813 |
| 094784EM | MAFIOSO | T9015340122SV | | 1 | 00:00:21 | CA | SCHOCKNE RANEY | 50 | BMI | 185469625 |
| | | | | | | E | MILSEY MUSIC | 50 | BMI | 614952150 |
| *097809HT | SUCH GOOD TIMES | | BV | 1 | 00:00:36 | CA | BARRESI MICHAEL DAVID | 100 | SOCAN | 431261103 |
| | | | | | | PR | BEN DAVIS | | N/M | 0 |
| 098872KP | SPAGHETTI AND MEATBALLS NO | T9110479099BI | | 1 | 00:00:16 | PR | MICHAEL DAVID BARRESI | | N/M | 0 |
| | | | | | | E | HEAVEN MEADOW MUSIC | 50 | ASCAP | 485311356 |

BMI

Control by PRS publishers is subject to general catalogue or
specific sub-publishing agreements in your territory, if any.

26 MAY 2012          * = Un-notified Works

Page 6 of 13



Title: JERSEY SHORE          Ep Title    CRIME AND PUNISHMENT

| Tunecode | Title | ISWC | Usage | No of Uses | Dur | CAE | IP's | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | C | BARRESI MICHAEL DAVID | 50 | SOCAN | 431261103 |
| 098822FN | SOMETHING'S OFF (SIMPLE MIX) | T9053629928 | BI | 1 | 00:00:33 | E | HEAVEN MEADOW MUSIC | 50 | ASCAP | 485311356 |
| | | | | | | C | LEE JUDSON KENTON | 50 | ASCAP | 558963494 |
| 8882986R | MAMASITA THROBBING | T9020074980 | BI | 1 | 00:00:17 | C | WHITE WILLIAM KYLE | 37.5 | ASCAP | 463932243 |
| | | | | | | C | HOLTER DANIEL CARL | 12.5 | ASCAP | 340379374 |
| | | | | | | E | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |
| 098872FW | LADYKILLER | T9055473615 | BV | 1 | 00:00:28 | E | MORGAN GRACE MUSIC | 50 | BMI | 469368600 |
| | | | | | | CA | KIBBY MORGAN | 50 | BMI | 419716934 |
| * 070116AW | OK | | BV | 1 | 00:00:37 | CA | ELLIS TRAYVON DARNELL | 50 | ASCAP | 513219978 |
| | | | | | | E | CTM PUBLISHING | 50 | BUNA | 287165338 |
| | | | | | | ES | CTM PUBLISHING | | ASCAP | 551696527 |
| 9716650T | DRONEX | T9017959363 | BV | 1 | 00:00:37 | E | DAVID VANACORE MUSIC LLC | 50 | BMI | 508234962 |
| | | | | | | CA | THOMPSON BRANDON SCOTT | 25 | ASCAP | 407428860 |
| | | | | | | CA | VANACORE DAVID JOHN | 25 | ASCAP | 126843667 |
| * 9026059T | GOLDMINE | | BV | 1 | 00:00:43 | CA | BYRNE GEORGE | 50 | APRA | 460919248 |
| | | | | | | E | GAGA MUSIC PTY LTD | 50 | APRA | 536490539 |
| * 082642GW | PIZZ AND GIGGLES 01 | | BV | 1 | 00:00:16 | CA | THOMSON JIM | 50 | ASCAP | 520992355 |
| | | | | | | E | HEAVEN MEADOW MUSIC | 50 | ASCAP | 485311356 |
| 072042GM | JERSEY SHORE CUES | T9036088558 | BV | 3 | 00:00:30 | E | GRAMOSCOPE MUSIC | 25 | ASCAP | 505183380 |
| | | | | | | E | NEUROCIRCUIT REPUBLIC | 12.5 | BMI | 352945349 |
| | | | | | | CA | PURO ALEC BRIAN | 12.5 | BMI | 339473928 |
| | | | | | | E | DECADENT DECADES | 12.5 | ASCAP | 487303440 |
| | | | | | | CA | SHOCKNE | 12.5 | BMI | 447109558 |
| | | | | | | CA | REHM RYAN WILLIAM | 25 | ASCAP | 473194638 |
| 098864CS | SLOW GANGSTER TANGO | | BV | 1 | 00:00:11 | CA | PURO ALEC BRIAN | 33.34 | BMI | 339473928 |
| | | | | | | CA | REHM RYAN WILLIAM | 33.34 | ASCAP | 473194638 |
| | | | | | | ES | 1998 MUSIC PUBLISHING | | ASCAP | 541195758 |

BMI

26 MAY 2012

* = Un-notified Works

Control by PRS publishers is subject to general catalogue or specific sub-publishing agreements in your territory, if any.



Title   JERSEY SHORE                           Ep Title   CRIME AND PUNISHMENT

| Tunecode | Title | ISWC | Usage | No of Uses | Dur | CAE | IP's | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CA | SCHACKNE RANEY J | 16.66 | BMI | 182918053 |
| | | | | | | E | MILSEY MUSIC | 16.66 | BMI | 614952150 |
| 094784EM | MAFIOSO | T9015340122BV | | 1 | 00:00:25 | CA | SCHOCKNE RANEY | 50 | BMI | 185469625 |
| | | | | | | E | MILSEY MUSIC | 50 | BMI | 614952150 |
| 098871AR | MYSTERY MAN | T9036058272SI | | 1 | 00:00:09 | C | DEVORE NATHAN WINDER | 25 | BMI | 400753005 |
| | | | | | | B | MOCHA DRIVE PUBLISHING | 25 | ASCAP | 403419000 |
| | | | | | | B | DAVID VANACORE PRODUCTIONS INC | 25 | BMI | 453860151 |
| | | | | | | C | VANACORE DAVID JOHN | 25 | ASCAP | 126843667 |
| 097320DM | ART OF BETRAYAL | T9114867339SI | | 1 | 00:00:19 | C | MARDO ROBERT | 25 | BMI | 609189722 |
| | | | | | | E | MUSIC BY VIDEO INC | 25 | BMI | 210526125 |
| | | | | | | C | MARDEROSIAN ARON MICHAEL | 25 | BMI | 193769909 |
| | | | | | | E | EXTREME MUSIC LIMITED | 25 | PRS | 269878589 |
| 097912CN | MY PAESANO | T9110493817BI | | 1 | 00:00:40 | PR | MICHAEL DAVID BARRESI | 50 | N/M | 0 |
| | | | | | | E | HEAVEN MEADOW MUSIC | 50 | ASCAP | 485311356 |
| | | | | | | C | BARRESI MICHAEL DAVID | 50 | SOCAN | 431261103 |
| * 097593CP | SICILIAN KISS | | BV | 1 | 00:00:08 | PR | BENJAMIN FORREST DAVIS | 100 | N/M | 0 |
| | | | | | | CA | BARRESI MICHAEL DAVID | 100 | SOCAN | 431261103 |
| * 098829CW | WELCOME WAGON | | BV | 1 | 00:00:33 | CA | CARPENTER JOHN FRANCIS | 100 | ASCAP | 585816014 |
| | | | | | | PR | TRANS MISSISSIPPI THEATRE | 100 | N/M | 0 |
| 098285GT | GHOST IN THE DAYLIGHT | T9064976563BV | | 1 | 00:00:20 | CA | ORAHA WILLIAM JULLIANO | 10 | BMI | 589066402 |
| | | | | | | E | MTV SONGS INC | 5 | ASCAP | 127617573 |
| | | | | | | CA | MATTHEWS GERALD V | 10 | BMI | 519676123 |
| | | | | | | CA | ALEXANDER NOAH SHANE | 10 | N/M | 466021767 |
| | | | | | | CA | SILVA RAYMOND JEFF III | 10 | BMI | 589082210 |
| | | | | | | CA | CORREA JONATHAN D | 10 | BMI | 354817054 |
| | | | | | | E | EXTREME MUSIC LIMITED | 25 | PRS | 269878589 |
| | | | | | | E | MUSIC BY VIDEO INC | 20 | BMI | 210526125 |

BMI

Control by PRS publishers is subject to general catalogue or specific sub-publishing agreements in your territory, if any.

26 MAY 2012

* = Un-notified Works

Page 8 of 13


PRS FOR MUSIC

Title JERSEY SHORE                Ep Title  CRIME AND PUNISHMENT

| Tunecode | Title | ISWC | Usage | No of Uses | Dur | CAE | IP's | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|---|
| *094261EV | MOB BOSS TANGO | | BV | 1 | 00:00:23 | CA | BARRESI MICHAEL DAVID | 100 | SOCAN | 431261103 |
| *081471BV | JERSEY SHORE | | BV | 1 | 00:00:29 | ES | GRAMOSCOPE MUSIC | | ASCAP | 505183380 |
| | | | | | | CA | SCHACKNE RANEY J | 50 | BMI | 182918053 |
| | | | | | | E | MILSEY MUSIC | 50 | BMI | 614952150 |
| 097318HS | BLOWN AWAY | | BV | 1 | 00:00:25 | E | MTV SONGS INC | 25 | ASCAP | 127617573 |
| | | | | | | E | EXTREME MUSIC LIMITED | 25 | PRS | 269878589 |
| | | | | | | CA | ROBILLARD MARC ROBERT | 50 | SOCAN | 479383994 |
| 4845132X | CAUSE-AND-EFFECT | T0112537220BI | | 1 | 00:00:11 | C | MONTAGUE JOHNSTONE WILLIAM ARTHUR | 25 | PRS | 258460353 |
| | | | | | | C | CARROLL ANDREW PHILIP | 12.5 | PRS | 159945813 |
| | | | | | | C | AMOUR NICHOLAS THOMAS EMMANUEL | 12.5 | PRS | 159944130 |
| | | | | | | E | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |
| 098874GQ | FEBRUARY SUN | T9014640609BV | | 1 | 00:00:22 | PR | ANOMIE BELLE | | N/M | 0 |
| | | | | | | CA | CAMPBELL TOBY POTTER | 50 | ASCAP | 555088629 |
| | | | | | | B | TOBY CAMPBELL MUSIC | 50 | ASCAP | 555120770 |
| 4849368F | PSYCHONIC FORCE | T0102205720BI | | 1 | 00:00:04 | C | CARROLL ANDREW PHILIP | 12.5 | PRS | 159945813 |
| | | | | | | C | AMOUR NICHOLAS THOMAS EMMANUEL | 12.5 | PRS | 159944130 |
| | | | | | | E | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |
| | | | | | | C | BURFORD SAM | 25 | PRS | 465224264 |
| *082026CR | THUNDERLAND | | BV | 2 | 00:00:02 | CA | BERGERSEN THOMAS | 50 | ASCAP | 483136355 |
| | | | | | | E | GROOVE ADDICTS OUTRAGEOUS MUSIC PUBLISHING | 50 | ASCAP | 608866906 |
| | | | | | | ES | EXTREME PRODUCTION MUSIC USA | | N/M | 345600874 |
| 4849106Q | RITUAL CONFLICT | | SV | 1 | 00:00:09 | E | DIRECTORS CUTS PRODUCTION MUSIC LIMITED | 50 | PRS | 295208647 |
| | | | | | | CA | PHOENIX NICHOLAS ROBERT | 50 | ASCAP | 337482449 |
| 072042GM | JERSEY SHORE CUES | T9036088558SV | | 1 | 00:00:05 | CA | REHM RYAN WILLIAM | 25 | ASCAP | 473194638 |

BMI

26 MAY 2012

* = Un-notified Works

Control by PRS publishers is subject to general catalogue or specific sub-publishing agreements in your territory, if any.

PRS for MUSIC

Title  JERSEY SHORE                                                      Ep Title  CRIME AND PUNISHMENT

| Tunecode | Title | ISWC | Usage | No of Uses | Dur | CAE | IP's | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|---|
| * 098822HV | CRIME AND PUNISHMENT | | BV | 1 | 00:00:37 | E | DECADENT DECADES | 12.5 | ASCAP | 487303440 |
| | | | | | | CA | SHOCKNE | 12.5 | BMI | 447109558 |
| | | | | | | CA | PURO ALEC BRIAN | 12.5 | BMI | 339473928 |
| | | | | | | E | GRAMOSCOPE MUSIC | 25 | ASCAP | 505183380 |
| | | | | | | E | NEUROCIRCUIT REPUBLIC | 12.5 | BMI | 352945349 |
| | | | | | | PR | PHIVE | | N/M | 0 |
| | | | | | | CA | HARRIS NATHAN | | N/M | 0 |
| | | | | | | CA | JAMES BENTON ALLEN | 25 | ASCAP | 349661333 |
| | | | | | | CA | NEILL CHAS | | N/M | 0 |
| | | | | | | CA | NXUMALO RICKY | | N/M | 0 |
| 098870HS | I LOVE IT | | BV | 1 | 00:00:44 | E | BUSTER BEATS PRODUCTIONS | 50 | ASCAP | 519007570 |
| | | | | | | PR | YOUNG ZEE AND MR. GREEN | | N/M | 0 |
| | | | | | | CA | GREEN AARON | 25 | ASCAP | 518910940 |
| | | | | | | CA | BATTLE DEWAYNE | | N/M | 0 |
| * 094283FU | THROUGH THE PRISM | | BV | 1 | 00:00:52 | CA | NELSON THEODORE PAUL | 33.33 | SESAC INC. | 604401597 |
| | | | | | | CA | BERRY DENNIS AMOS | 33.34 | ASCAP | 547023271 |
| | | | | | | CA | PATRICK MICHAEL VINCENT | 33.33 | ASCAP | 517879018 |
| | | | | | | ES | ULTREC MUSIC PUBLISHING | | SESAC INC. | 462355948 |
| 097320DP | LATE HOUR | T9114867413 | BI | 1 | 00:00:42 | E | EXTREME MUSIC LIMITED | 25 | PRS | 269878589 |
| | | | | | | C | MARDO ROBERT | 25 | BMI | 609189722 |
| | | | | | | C | MARDEROSIAN ARON MICHAEL | 25 | BMI | 193769909 |
| | | | | | | B | MUSIC BY VIDEO INC | 25 | BMI | 210526125 |
| * 081937BQ | DONT GIVE UP ON US NOW | | BV | 1 | 00:00:18 | CA | KLAAS AARON ACHIM | 33.34 | SOCAN | 425182475 |
| | | | | | | CA | KLAAS NATHAN SAMUEL PHILIP | 33.33 | SOCAN | 425182671 |
| | | | | | | CA | KLAAS RYAN ARTHUR LYNN | 33.33 | SOCAN | 425182867 |
| 098806GN | MR DJ | T9113059895 | BV | 1 | 00:00:49 | E | BENTON ALLEN JAMES | 50 | ASCAP | 661336747 |
| | | | | | | C | FULK ANDREW COLIN | 25 | ASCAP | 629469309 |
| | | | | | | CA | JAMES BENTON ALLEN | 25 | ASCAP | 349661333 |

Control by PRS publishers is subject to general catalogue or
specific sub-publishing agreements in your territory, if any.

BMI

26 MAY 2012

* = Un-notified Works

Page 10 of 13



Title: JERSEY SHORE     Ep Title: CRIME AND PUNISHMENT

| Tunecode | Title | ISWC | Usage | No of Uses | Dur | CAE | IP's | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PR | PHIVE | | N/M | 0 |
| *075336AR | SHA LA LA LA | | BV | 1 | 00:00:44 | CA | MARDEROSIAN ARON MICHAEL | 25 | BMI | 193769909 |
| | | | | | | E | ZACHARY CREEK MUSIC INC | 50 | BMI | 227034596 |
| | | | | | | CA | MARDEROSIAN ROBERT J | 25 | BMI | 193894613 |
| | | | | | | ES | LONELY ORCHARD MUSIC | | BMI | 454516260 |
| 061748LV | HIPS AND HORNS | T9020070455 | BI | 1 | 00:00:30 | C | WHITE WILLIAM KYLE | 37.5 | ASCAP | 463932243 |
| | | | | | | E | EXTREME MUSIC LIMITED | 50 | PRS | 269878589 |
| | | | | | | C | HOLTER DANIEL CARL | 12.5 | ASCAP | 340379374 |
| 061749HV | VILLAIN OR TEMPTRESS | T9015399356 | BI | 1 | 00:00:11 | C | MOSHER CHRIS T | 37.5 | ASCAP | 340347490 |
| | | | | | | E | EXTREME MUSIC LIMITED | 50 | PRS | 269878589 |
| | | | | | | C | HOLTER DANIEL CARL | 12.5 | ASCAP | 340379374 |
| 098869LP | NEVER LET GO | T9035356640 | BV | 1 | 00:00:40 | CA | KLAAS RYAN ARTHUR LYNN | 33.4 | SOCAN | 425182867 |
| | | | | | | CA | KLAAS AARON ACHIM | 33.3 | SOCAN | 425182475 |
| | | | | | | CA | KLAAS NATHAN SAMUEL PHILIP | 33.3 | SOCAN | 425182671 |
| | | | | | | PR | MENEW | | N/M | 0 |
| *094782HS | HELICOPTER | | BV | 1 | 00:00:45 | CA | STROINSKI MIKOLAI WOJCIECH | 25 | ASCAP | 468422242 |
| | | | | | | E | GRANADA AMERICA | 25 | ASCAP | 534160284 |
| | | | | | | CA | VANACORE DAVID JOHN | 25 | ASCAP | 126843667 |
| | | | | | | E | KEEPING TRACK A PUBLISHING | 25 | ASCAP | 573420753 |
| 080495FR | AETN PIT OF BOOM | T9058222052 | SI | 2 | 00:01:10 | E | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |
| | | | | | | C | DIKICIYAN SASCHA | 25 | BMI | 501260119 |
| | | | | | | C | VELASCO CRIS | 25 | BMI | 505953450 |
| 95925712 | RAZORBACK BOOSTER | T9028965788 | SI | 1 | 00:00:08 | C | HOLTER DANIEL CARL | 10 | ASCAP | 340379374 |
| | | | | | | E | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |
| | | | | | | C | WHITE WILLIAM KYLE | 40 | ASCAP | 463932243 |
| 3537013R | DREAMIN EASY | T8018376234 | BV | 1 | 00:00:07 | E | BRILLANT MUSIK WERNER TAUTZ KG | 50 | GEMA | 52397279 |
| | | | | | | CA | TAUTZ WERNER | 50 | GEMA | 30273621 |

Control by PRS publishers is subject to general catalogue or
specific sub-publishing agreements in your territory, if any.

BMI

26 MAY 2012

* = Un-notified Works

Page 11 of 13



Title  JERSEY SHORE                                    Ep Title  CRIME AND PUNISHMENT

| Tunecode | Title | ISWC | Usage | No of Uses | Dur | CAE | IP's | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 4488818E | PAIN KILLA | T0101149998 | BV | 1 | 00:00:04 | E | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |
| | | | | | | C | SOUND VANDAL | 25 | PRS | 290810079 |
| | | | | | | CA | RIVE IAIN DAVID | 25 | PRS | 262208294 |
| 072367HP | TO GLORY | T9050188175 | BV | 1 | 00:00:11 | CA | BERGERSEN THOMAS | 25 | ASCAP | 483136355 |
| | | | | | | E | TWO STEPS FROM HELL LLC | 50 | ASCAP | 505506383 |
| | | | | | | ES | EXTREME MUSIC LIBRARY LTD | | PRS | 500879361 |
| | | | | | | CA | PHOENIX NICHOLAS ROBERT | 25 | ASCAP | 337482449 |
| 4849106Q | RITUAL CONFLICT | | BV | 1 | 00:00:26 | E | DIRECTORS CUTS PRODUCTION MUSIC LIMITED | 50 | PRS | 295208647 |
| | | | | | | CA | PHOENIX NICHOLAS ROBERT | 50 | ASCAP | 337482449 |
| 067138EQ | ON THE FLY | T9034839662 | BV | 1 | 00:00:11 | CA | HENDRICKSON BART K | 50 | ASCAP | 348694808 |
| | | | | | | E | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |
| 4849402F | INEXACT SCIENCE | T0102205764 | BI | 1 | 00:00:08 | C | AMOUR NICHOLAS THOMAS EMMANUEL | 25 | PRS | 159944130 |
| | | | | | | E | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |
| | | | | | | C | CARROLL ANDREW PHILIP | 25 | PRS | 159945813 |
| 4849260R | INFINITE APEX | T0112539544 | BI | 1 | 00:00:07 | C | MONTAGUE JOHNSTONE WILLIAM ARTHUR | 25 | PRS | 258460353 |
| | | | | | | C | CARROLL ANDREW PHILIP | 12.5 | PRS | 159945813 |
| | | | | | | E | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |
| | | | | | | C | AMOUR NICHOLAS THOMAS EMMANUEL | 12.5 | PRS | 159944130 |
| 4849373J | CRITICAL MASS | T0102257873 | BI | 1 | 00:00:02 | C | MONTAGUE JOHNSTONE WILLIAM ARTHUR | 50 | PRS | 258460353 |
| | | | | | | E | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |
| 3761988N | VIRAL SPIRAL | T0111215872 | SV | 1 | 00:00:06 | E | MEDIA VENTURES MUSIC | 50 | BMI | 247283555 |
| | | | | | | CA | WESSON MEL | 50 | PRS | 145741474 |
| 13943I5Q | CELLOS AND BASSES | T0100384164 | BV | 1 | 00:00:06 | CA | EMANUEL RUSSELL JASON | 25 | PRS | 121536802 |
| | | | | | | E | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |



Control by PRS publishers is subject to general catalogue or        BMI
specific sub-publishing agreements in your territory, if any.

                                                   26 MAY 2012        * = Un-notified Works

                                                                      Page 12 of 13

**Title** JERSEY SHORE

**Ep Title** CRIME AND PUNISHMENT

| Tunecode | Title | ISWC | No of Usage Uses | Dur | CAE | IP's | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | CA | TAYLOR DOLPHIN | 25 | PRS | 121912214 |
| 098871HW | I'D RATHER DIE | T0733259329BV | 1 | 00:00:08 | CA | SHULZE ROBERT BENNETT JR | 50 | ASCAP | 345707652 |
| | | | | | E | IMMUNITY MUSIC | 50 | ASCAP | 345760061 |
| | | | | | PR | IMMUNE | | N/M | 0 |
| 4849082E | DIE BY NIGHT | T9034160537BI | 1 | 00:00:19 | C | PHOENIX NICHOLAS ROBERT | 50 | ASCAP | 337482449 |
| | | | | | E | DIRECTORS CUTS PRODUCTION MUSIC LIMITED | 50 | PRS | 295208647 |
| 5167034H | TARANTELLA | | BI | 1 | 00:00:37 | E | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |
| | | | | | C | TRAD | | PUBLIC DOMAIN | 473321567 |
| | | | | | AR | GUILLARI DI PIAZZA | | N/M | 0 |

— oOo —

Control by PRS publishers is subject to general catalogue or
specific sub-publishing agreements in your territory, if any.

BMI

26 MAY 2012

* = Un-notified Works

PRS MUSIC

# Viacom Media Networks Cue Sheet

Show Title: Jersey Shore - 506

DSID #:

Cue Sheet Type: All Media

Show Type: Series

Channel of Initial Exhibition: MTV

Country/Territory of Initial Exhibition: USA

Initial Air Date: 2/9/2012

Length of Show: 01:00:00

Production Group: MTV 360

MML Contact: shortp

Producer(s):

Executive Producer(s): Sally Ann Salsano

Created By: PonderS

Last Updated Date: 2/13/2012 6:11:00 PM

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 605 | Get Crazy | LMFAO | Stefan Kendal Gordy / Skyler Huston Gordy | Party Rock / Self-Administered/Self-Administered | 01:00:35/01:00:57 (00:00:22) | Open | ASCAP | Interscope - UMG/UNIVERSAL / UMG | | | |
| 606 | Rolling Plunder | Extreme Music Library | Nick Phoenix | Directors Cuts Production Music Limited (ASCAP) / EXTREME PRODUCTION MUSIC USA ASCAP / Self-Administered/Self-Administered | 01:00:00/01:00:08 (00:00:09) | BI | ASCAP | extreme, Extreme Music/ | | | |
| 607 | Pit Of Boom | Extreme Music Library | Diliciyan / Velasko | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) / Self-Administered/Self-Administered | 01:44:17/01:44:20 (00:00:03) | Bump | ASCAP / PRS | extreme, Extreme Music/ | | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 608 | MOTORBIKE I LIKE | WHITE HOLTER | WHITE HOLTER | Extreme Music / Self-Administered/Self-Administered | 01:00:15/01:00:19 (00:00:04) | BI | ASCAP | Extreme Music/ | | | |
| 609 | Out N Dry | Extreme Music Library | Onepointsix | The Extreme Music Library Ltd. US / Self-Administered/Self-Administered | 01:00:19/01:00:34 (00:00:15) | BI | ASCAP | Extreme Music/ | | | |
| 610 | Bow Down (To No Man) | Hogni | Hogni Lisberg | Giant Client Publishing (ASCAP) 100 / Self-Administered/Self-Administered | 01:00:57/01:01:42 (00:00:44) | BI | KODA | In The Groove/ MUSIC LIBRARY/ | | | |
| 611 | Tension Build | Gramoscope | Raney Shockne / Alec Puro (ASCAP) | Neurocircuit Republic (BMI) / Gramoscope Music (ASCAP) / Self-Administered/Self-Administered | 01:01:34/01:01:51 (00:00:17) | BI | ASCAP / BMI | Gramoscope/ | | | |
| 612 | CROWNING | Andrew Kaiser David Vanacore | Andrew Kaiser David Vanacore | Self-Administered / Mocha Drive Publishing / Self-Administered/Self-Administered | 01:01:58/01:02:15 (00:00:17) | BI | ASCAP | INDEPENDENT LABEL / | | | |
| 613 | Tiptoe | Benjamin Forrest Davis | Dan Diaz | Tilly Shaker / Self-Administered/Self-Administered | 01:02:19/01:02:25 (00:00:05) | BI | BMI | /Unassigned | | | |
| 614 | Kooky Comedy | Benjamin Forrest Davis (ASCAP) | Keith LuBrant | Tilly Shaker / Self-Administered/Self-Administered | 01:02:27/01:02:48 (00:00:21) | BI | BMI | NA/INDEPENDENT LABEL | | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 615 | Somebody | The Outerflys | Todd Snider / Slade Utley / Mick Utley / Jonathan Draper / Michael Wagner | Self Administered / Forsherzio Music / Outerly Music / Windmill Bagger / Michael Wagner Publishing Designee / Nobody's Collecting On These Songs / Self-Administered/Self Administered, Self-Administered | 01:02:49/01:03:32 (00:00:42) | BI | ASCAP / BMI | Self-Released Record/SELF-RELEASED | | |
| 616 | American View | Anomie Belle | Toby Potter Campbell | Toby Campbell Music (ASCAP) / Self-Administered/Self-Administered | 01:03:36/01:04:01 (00:00:24) | BI | ASCAP | /SELF-RELEASED, Self - Released | | |
| 617 | Pinnacle Full | DAVID VANACORE / Craig Owens | Craig Owens / DAVID VANACORE | Blakes Music Publishing / Mocha Drive Publishing / Self-Administered/Self-Administered | 01:04:05/01:04:13 (00:00:09) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 618 | Fancy Creep Full | DAVID VANACORE / Andrew Kaiser | Andrew Kaiser / DAVID VANACORE | Colebrook Music Publishing / Mocha Drive Publishing / Self-Administered/Self-Administered | 01:04:10/01:04:36 (00:00:26) | BI | SESAC / ASCAP | DAVID VANACORE MUSIC/ | | |
| 619 | Go (HYP034_03) | Hannibal Leq | Che Pope / Carlildo Branch / Stepan Taft | Bayham Music Library / Music By Video/ | 01:04:36/01:05:03 (00:00:28) | BV | BMI | HYPE/ | | |
| 620 | Electrify | DAVID VANACORE / Tal Benjamin Wallace | DAVID VANACORE / Tal Benjamin Wallace | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:05:03/01:05:25 (00:00:23) | BI | ASCAP / BMI | DAVID VANACORE MUSIC, INDEPENDENT LABEL / | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 621 | Density Full | DAVID VANACORE / Matt Koskenmaki | Matt Koskenmaki / DAVID VANACORE | Blakes Music Publishing / Mocha Drive Publishing / Self-Administered/Self-Administered | 01:05:25/01:05:42 (00:00:17) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 622 | Big Shot | Atlantic Connection | Atlantic Connection | Westbay Publishing / Self-Administered/Self-Administered | 01:05:40/01:06:37 (00:00:57) | BV | PRS | /INDEPENDENT LABEL | | |
| 623 | Apocalypse | DAVID VANACORE | David John Vanacore (ASCAP) / Tal Benjamin Wallace (BMI) | Mocha Drive Publishing (ASCAP) / Self-Administered / Blakeslee Publishing (BMI) / Self-Administered/Self-Administered | 01:06:36/01:06:45 (00:00:09) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/ | | |
| 624 | Heliocentric | David Vanacore | DAVID VANACORE / Tal Benjamin Wallace (BMI) | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:06:45/01:06:52 (00:00:06) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/ | | |
| 625 | Suspense | David John Vanacore / Matt David Koskenmaki | Matt David Koskenmaki | 50.00% Mocha Drive Music Publishing (ASCAP) / 50.00% Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:43:39/01:43:48 (00:00:10) | Bump | ASCAP / BMI | DAVID VANACORE MUSIC/ | | |
| 626 | Low Tone | DAVID VANACORE / Nathan Winder Devore | Nathan Winder Devore / DAVID VANACORE | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:07:01/01:07:09 (00:00:08) | Bump | ASCAP/BMI | Composer-Owned/COMPOSED | | |

4 of 17

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 627 | Zamboni | Little Red Radio | Elijah James / Laura Meghan Anderson / James Spallino / Jason Bradley Shafer | Elli James Music / LaraLara / Buckling Sounds / Phoenix Genovi / Self-Administered/Self-Administered | 01:07:40/01:08:00 (00:00:21) | BV | ASCAP | /SELF-RELEASED | | |
| 628 | Fucking Best Song Everrr (HYP020_01) | Wallpaper. | Wallpaper. | Extreme Production Music USA / MTV Songs Inc/ | 01:07:59/01:08:27 (00:00:28) | BI | ASCAP | HYPE/ | | |
| 629 | Pussydog | David Vancacore | Craig Alan Owens (BMI) / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:08:39/01:09:11 (00:00:32) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/ | | |
| 630 | Sordid Groove | DAVID VANACORE / Andrew Kaiser | Andrew Kaiser / DAVID VANACORE | Colebrook Music Publishing / Mocha Drive Publishing / Self-Administered/Self-Administered | 01:08:39/01:09:11 (00:00:32) | BI | SESAC / ASCAP | DAVID VANACORE MUSIC/INDEPEND ENT LABEL | | |
| 631 | Bonk | David Vancacore | Craig Alan Owens (BMI) / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:09:08/01:09:23 (00:00:14) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPEND ENT LABEL | | |
| 632 | DUSTY WALLS | THE DIAMOND LIGHT | Griffin Young (33.33%) / Brian Stanley (33.33%) / Ian Ochs (33.33%) | Extreme Production Music USA / MTV Songs Inc/ | 01:09:34/01:10:05 (00:00:32) | BV | ASCAP | Extreme Hype/ | | |
| 633 | A Little Odd | Ben Davis | Judson Kenton Lee | Heaven Meadow Music / Self-Administered/Self-Administered | 01:10:09/01:10:23 (00:00:15) | BI | ASCAP | Independent Artist/INDEPENDE NT LABEL | | |

5 of 17

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 634 | Humor Small Orch 06 | Benjamin Forrest Davis | Judson Kenton Lee Davis | Heaven Meadow Music / Self-Administered | 01:10:26/01:10:39 (00:00:12) | BI | ASCAP | Ben Davis/ | | |
| 635 | Be Mine | Mr Green | Aaron Green / Dewayne Battle | House of TJR Music/ | 01:10:37/01:11:18 (00:00:41) | BV | ASCAP | All Ears Music/Unassigned | | |
| 636 | Get Lower | Benjamin Forrest Davis | Christopher Michael McKeon | Heaven Meadow Music (ASCAP) / Self-Administered/Self-Administered | 01:11:18/01:12:03 (00:00:45) | BI | ASCAP | Benjamin Forrest Davis/Unassigned | | |
| 637 | Bass Drum Hit Big 1 | David Vanacore Music | DAVID VANACORE | Mocha Drive Publishing / Self-Administered/Self-Administered | 01:12:03/01:12:08 (00:00:05) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 638 | Despair | N/A | D.Holter / K.White | EXTREME PRODUCTION MUSIC USA / Self-Administered/Self-Administered | 01:12:04/01:12:13 (00:00:10) | BI | ASCAP | extreme/ | | |
| 639 | Eliminated | David Vancacore | DAVID VANACORE / Mark Richmond Phillips (BMI) | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI / Self-Administered/Self-Administered | 01:12:15/01:12:23 (00:00:08) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 640 | Suspense | David John Vanacore / Matt David Koskenmaki | Matt David Koskenmaki | 50.00% Mocha Drive Music Publishing (ASCAP) / 50.00% Blakeslee Music Publishing (BMI / Self-Administered/Self-Administered | 01:12:23/01:12:58 (00:00:35) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/ | | |
| 641 | Bass Drum Hit Big 1 | David Vanacore Music | DAVID VANACORE | Mocha Drive Publishing / Self-Administered/Self-Administered | 01:12:55/01:12:58 (00:00:04) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 642 | Maadi | David Vancacore | DAVID VANAACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:12:58/01:13:06 (00:00:08) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/ | | | |
| 643 | BOYZ TOYZ | Keyte / Farrant / Rudd | KEYTE / FARRANT / RUDD | Extreme Production Music USA / Extreme Group Holdings Inc/Extreme Group Holdings Inc | 01:13:06/01:13:14 (00:00:08) | Bump | ASCAP | Extreme Production Music USA/INDEPENDENT LABEL | | | |
| 644 | Militant Maneuvers | Extreme Music Library | Ra Charm | The Extreme Music Library Ltd. US / Extreme Music (ASCAP) / Self-Administered/Self-Administered | 01:13:47/01:14:08 (00:00:22) | Bump | ASCAP | Extreme Mixtape, extreme/ | | | |
| 645 | Bouncing Humorous Orchestra 09 (Bed Mix) | Ben Davis | Judson Kenton Lee | Heaven Meadow Music / Self-Administered/Self-Administered | 01:14:12/01:14:48 (00:00:36) | BI | ASCAP | N/A/INDEPENDENT LABEL | | | |
| 646 | Comedy Instrumental | Ben Davis | Judson Kenton Lee | Heaven Meadow Music / Self-Administered/Self-Administered | 01:14:44/01:15:09 (00:00:25) | BI | ASCAP | N/A/INDEPENDENT LABEL | | | |
| 647 | I Want To Be Normal | Daniel S Nahmod 100% (ASCAP) | Daniel S Nahmod 100% (ASCAP) | Heaven Meadow Music 100% (ASCAP) / Self-Administered/Self-Administered | 01:15:08/01:15:44 (00:00:36) | BI | ASCAP | Benjamin Forrest Davis/ | | | |
| 648 | Kitchen | David Vancacore | Keith Richard Horn / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered/Self-Administered | 01:15:58/01:16:23 (00:00:24) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---------------------|--------------|-----------|-----------------------------------|-------------------------------|----------|--------------------------|-----------------|-----------|-----------|
| 649 | DANG LITE | David Vanacore Keith Horn | David Vanacore Keith Horn | Mocha Drive Publishing (ASCAP) / Self-Administered/Self-Administered | 01:16:18/01:16:59 (00:00:40) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 650 | Hard Press | David Vanacore | Craig Alan Owens (BMI) / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:16:56/01:17:45 (00:00:49) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 651 | Doorbells | Extreme Music Library | Hooper / Bojanic / Marr / Page | The Extreme Music Library Ltd. US / Extreme Music (ASCAP) / Self-Administered/Self-Administered | 01:17:57/01:18:28 (00:00:31) | BI | ASCAP | Extreme Music/ | | |
| 652 | A Little Odd | Ben Davis | Judson Kenton Lee | Heaven Meadow Music / Self-Administered/Self-Administered | 01:18:37/01:19:05 (00:00:28) | BI | ASCAP | Independent Artis/INDEPENDENT LABEL | | |
| 653 | Punkie XL | Extreme Music Library | French / Brown | Extreme Production Music USA / The Extreme Music Library Ltd. US / Extreme Group Holdings Inc / Self-Administered/Extreme Group Holdings Inc, Self-Administered | 01:19:03/01:19:40 (00:00:38) | BI | PRS | extreme, Extreme Music/ | | |

8 of 17

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 654 | Overjoy | Extreme Music Library | Yannis Kamarinos | Extreme Production Music USA / The Extreme Music Library Ltd. US / Extreme Group Holdings Inc / Self-Administered/Extreme Group Holdings Inc, Self-Administered | 01:19:47/01:19:54 (00:0:07) | Bump | SACEM | extreme, Extreme Music | | |
| 655 | Sexy Fun 01 | Benjamin Forrest Davis | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered/Self-Administered | 01:20:27/01:20:43 (00:00:17) | Bump | ASCAP | Ben Davis Library/LIBRARY MUSIC | | |
| 656 | Rejected | DAVID VANACORE | Matt Koskenmaki / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:20:43/01:21:03 (00:00:19) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/MUSIC LIBRARY | | |
| 657 | Slow Down | Ben Davis | Babin Benoit | Heaven Meadow Music / Self-Administered/Self-Administered | 01:21:03/01:21:20 (00:00:17) | BI | ASCAP | N/A/INDEPENDENT LABEL | | |
| 658 | Needle Pusher | Benjamin Forrest Davis | Benjamin Forrest Davis | Heaven Meadow Music (ASCAP) / Self-Administered/Self-Administered | 01:21:19/01:21:25 (00:00:06) | BI | ASCAP | Benjamin Forrest Davis/ | | |
| 659 | Rough Ridin' | Benjamin Forrest Davis | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered/Self-Administered | 01:21:23/01:21:28 (00:00:05) | BI | ASCAP | N/A/INDEPENDENT LABEL | | |
| 660 | Lazers | Air Dubai | Jon Shockness / Julian Thomas / Nick Spreigl / Lawrence Grivich | Air Dubai, LLC / Self-Administered/Self-Administered | 01:21:29/01:21:43 (00:00:14) | BI | BMI | Self-Released Record/SELF-RELEASED | | |
| 661 | Humor Small Orch 06 | Benjamin Forrest Davis | Judson Kenton Lee | Heaven Meadow Music / Self-Administered/Self-Administered | 01:21:44/01:21:55 (00:00:12) | BI | ASCAP | Ben Davis/ | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 662 | Menacing Stare | Extreme Music Library | Holter / White | Extreme Production Music USA / The Extreme Music Library Ltd. US / Extreme Group Holdings Inc / Self-Administered/Extreme Group Holdings Inc; Self-Administered | 01:21:55/01:22:13 (00:00:18) | BI | ASCAP | extreme, Extreme Music/ | | |
| 663 | Web Weaver | Benjamin Forrest Davis | Chuck Henry | Heaven Meadow Music / Self-Administered/Self-Administered | 01:22:12/01:22:44 (00:00:32) | BI | ASCAP | N/A/INDEPENDENT LABEL | | |
| 664 | Carnival Cues | Benjamin Forrest Davis | Judson Kenton Lee | Heaven Meadow Music / Self-Administered/Self-Administered | 01:22:43/01:23:08 (00:00:24) | BI | ASCAP | Self-Released Record/SELF-RELEASED | | |
| 665 | Starry Skies | Benjamin Forrest Davis | Chuck Henry | Heaven Meadow Music (ASCAP) / Self-Administered/Self-Administered | 01:23:07/01:23:18 (00:00:11) | BI | ASCAP | Benjamin Forrest Davis/Unassigned | | |
| 666 | Pretty Kitty | Chuck Henry | Chuck Henry | Heaven Meadow Music / Self-Administered/Self-Administered | 01:23:20/01:23:42 (00:00:22) | BI | ASCAP | N/A/INDEPENDENT LABEL | | |
| 667 | Tumbling Down | Rondo Brothers | Jim Greer / Paul Laster / Brandon | Figs D Music (BMI)/ | 01:23:58/01:24:19 (00:00:20) | BI | BMI | /SELF-RELEASED, Self - Released | | |
| 668 | Summer | Amtrac | Caleb Cornett | Walin/Kessler Publishing / Self-Administered/Self-Administered | 01:24:22/01:24:48 (00:00:26) | BV | BMI | SUPER MUSIC GROUP/INDEPENDENT LABEL | | |
| 669 | Space Frog DM | Benjamin Forrest Davis | Jeff Isaac Cohn | Heaven Meadow Music (ASCAP) / Self-Administered/Self-Administered | 01:24:46/01:25:17 (00:00:32) | BI | ASCAP | Benjamin Forrest Davis/Unassigned | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 670 | Glide and Seek | Heavy Young Heathens | Robert J Marderosian / Aron M Marderosian | Bayham Music Library (BMI) / Music By Video (BMI) / Self-Administered/Self-Administered | 01:25:16/01:25:34 (00:00:19) | BI | BMI | MUSIC LIBRARY Hype Music Library/ | | |
| 671 | Put Your Hands Up | ROSE HART | Rose Hart (50%) / Kevin Risto (25%) / Waynne Nugent (25%) | Extreme Production Music USA / MTV Songs Inc/ | 01:25:32/01:26:03 (00:00:31) | BI | SOCAN / ASCAP | Extreme Hype/ | | |
| 672 | Bond Arms | David John Vanacore / Brandon Scott Thompson | Brandon Scott Thompson / David John Vanacore | 100.00% Mocha Drive Music Publishing (ASCAP) / Self-Administered/Self-Administered | 01:26:03/01:26:11 (00:00:08) | Bump | ASCAP | DAVID VANACORE MUSIC/INDEPEND ENT LABEL | | |
| 673 | BSM023-04 Nimindyx | Beach Street Music | John Bather / Chris Volpe | Little Brown Dog Music/ | 01:26:43/01:26:48 (00:00:06) | Bump | ASCAP | Beach Street Music/ | | |
| 674 | Wind In Our Hair | David Vanacore | DAVID VANACORE / Gary Schultz Jr Louie | Mocha Drive Music Publishing (ASCAP) / Self-Administered/Self-Administered | 01:26:48/01:27:20 (00:00:32) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPEND ENT LABEL | | |
| 675 | Waiting For Tomorrow | Benjamin Forrest Davis | Clayton C Butler | Heaven Meadow Music (ASCAP) / Self-Administered / Self-Administered/Self-Administered | 01:27:23/01:27:45 (00:00:22) | BI | ASCAP | Unassigned Benjamin Forrest Davis / | | |
| 676 | Wake Me Up | Girls Love Shoes | Jay Condiotti / Nadia Fay | J Bones / Hot Geek Publishing / Self-Administered/Self-Administered | 01:27:43/01:28:08 (00:00:25) | BI | ASCAP | /SELF-RELEASED, Self - Released | | |
| 677 | Strike Again | Kyven | Steven Shewbrooks / Kyle Ewall | Steven Shewbrooks Publishing Designee / Kyle Ewall Publishing Designee / Self-Administered/Self-Administered | 01:28:07/01:28:29 (00:00:23) | BI | BMI | Kyven/Independent Record Label | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 678 | Sneaky Girls | Benjamin Forrest Davis | Benjamin Forrest Davis | Heaven Meadow Music (ASCAP) / Self-Administered/Self-Administered | 01:28:27/01:28:56 (00:00:29) | BI | ASCAP | Benjamin Forrest Davis/Unassigned | | | |
| 679 | Such Good Times | Ben Davis | michael david barresi | Heaven Meadow Music / Self-Administered/Self-Administered | 01:28:59/01:29:35 (00:00:36) | BI | ASCAP | Independent Artist/INDEPENDENT LABEL | | | |
| 680 | Suspicious Smell | Ben Davis | Chuck Henry | Heaven Meadow Music / Self-Administered/Self-Administered | 01:29:40/01:30:02 (00:00:22) | BI | ASCAP | N/A/MUSIC LIBRARY | | | |
| 681 | Midnight Train | Monster Paws | Isaac Kappy (BMI) / Nate Santa Maria (BMI) | Isaac Kappy (BMI) / Nate Santa Maria (BMI) / Self-Administered/Self-Administered | 01:30:03/01:30:31 (00:00:27) | BI | BMI | /Self - Released | | | |
| 682 | Atlantic Pacific | The Lost Chorus | Dirk Lemmenes / Ryan L Dennee / Andy Zipf / Alex Albert | Zipf Publishing / Ryan L Dennee Publishing Designee / Dirk Jacob Lemmenes Publishing Designee / Alexander William Albert / Self-Administered/Self-Administered | 01:30:31/01:31:15 (00:00:44) | BI | SESAC / BMI | Self-Released Record/SELF-RELEASED | | | |
| 683 | Crack Unit | Extreme Music Library | Fluke | The Extreme Music Library Ltd. US / Self-Administered/Self-Administered | 01:31:15/01:31:25 (00:00:10) | Bump | PRS | extreme, Extreme Music/ | | | |
| 684 | The Rutting Moon | Rogue Valley | Chris Koza | Giant Client Publishing (ASCAP) / Self-Administered / Self-Administered/Self-Administered | 01:31:57/01:32:25 (00:00:28) | Bump | ASCAP | In The Groove/ MUSIC LIBRARY, MUSIC LIBRARY / | | | |

12 of 17

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 685 | Sad Sadie | David Vancacore | DAVID VANACORE / Louie Gary Schultze Jr | Mocha Drive Music Publishing (ASCAP) / Self-Administered/Self-Administered | 01:33:12/01:33:34 (00:00:22) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 686 | Groove Humor 02 | Benjamin Forrest Davis | Judson Kenton Lee | Heaven Meadow Music / Self-Administered/Self-Administered | 01:33:34/01:33:51 (00:00:17) | BI | ASCAP | Benjamin Forrest Davis/Unassigned | | |
| 687 | Rivalry | DAVID VANACORE | Craig Alan Owens / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:33:51/01:34:13 (00:00:22) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/MUSIC LIBRARY | | |
| 688 | I Get Nowhere | Trans Mississippi Theatre | John Francis Carpenter | FIREPROOF HOTEL (ASCAP) / Self-Administered/Self-Administered | 01:34:11/01:34:42 (00:00:31) | BI | ASCAP | SELF-RELEASED/Self-Released | | |
| 689 | Humor Small Orch 06 | Benjamin Forrest Davis | Judson Kenton Lee | Heaven Meadow Music / Self-Administered/Self-Administered | 01:35:14/01:35:43 (00:00:28) | BI | ASCAP | Ben Davis/ | | |
| 690 | Aquarius | Benjamin Davis | Chuck Henry | Heaven Meadow Music (ASCAP) / Self-Administered/Self-Administered | 01:35:40/01:36:08 (00:00:27) | BI | ASCAP | Unassigned / Benjamin Forrest Davis / | | |
| 691 | Sneaking Around | Ben Davis | Dan Diaz | Tilly Shaker / Self-Administered/Self-Administered | 01:36:22/01:36:55 (00:00:33) | BI | BMI | Independent Artist/INDEPENDENT LABEL | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 692 | Odd Flavor | Kenneth Douglas Berry / David John Vanacore | Kenneth Douglas Berry / David John Vanacore | 50.00% Mocha Drive Music Publishing (ASCAP) / 50.00% Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:37:00/01:37:28 (00:00:29) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | | |
| 693 | 2fit | David John Vanacore | Mikolaj Wojciech Stroinski / DAVID VANACORE | Mocha Drive Publishing (ASCAP) / Self-Administered/Self-Administered | 01:38:05/01:38:33 (00:00:28) | Bump | ASCAP | DAVID VANACORE MUSIC/ | | | |
| 694 | WAFER | DAVID VANACORE / Craig Alan Owens | Craig Alan Owens / DAVID VANACORE | Mocha Drive Music Publishing / Blakeslee Music Publishing / Self-Administered/Self-Administered | 01:38:34/01:39:12 (00:00:38) | BI | ASCAP/BMI | DAVID VANACORE MUSIC/ | | | |
| 695 | Loner | David Vancacore | John James Lazaroff | Mocha Drive Publishing (ASCAP) / Colebrook Music Publishing (SESAC) / Self-Administered | 01:39:11/01:39:28 (00:00:17) | BI | SESAC | DAVID VANACORE MUSIC/ | | | |
| 696 | Smash Full | DAVID VANACORE / Michelle Ann Owens | Michelle Ann Owens / DAVID VANACORE | Blakes Music Publishing / Mocha Drive Publishing / Self-Administered/Self-Administered | 01:39:27/01:39:51 (00:00:25) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/ | | | |
| 697 | MAMASITA THROBBING | WHITE HOLTER | WHITE HOLTER | The Extreme Music Library Ltd (PRS / Self-Administered/Self-Administered | 01:39:48/01:40:06 (00:00:18) | BI | ASCAP | Extreme Music/ | | | |
| 698 | White This Down | Stealing Signs | Nick Acton (25%) / William Daly (25%) / Steven Wheate (25%) / Joe | Extreme Production Music USA / MTV Songs Inc/ | 01:40:50/01:41:13 (00:00:23) | BV | PRS | Extreme Hype/ | | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 699 | Too Close To | David Vancacore | Mikolai Stroinski / DAVID VANACORE | Mocha Drive Publishing (ASCAP) / Self-Administered/Self-Administered | 01:41:27/01:42:10 (00:00:43) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 700 | Eliminated | David Vancacore | DAVID VANACORE / Mark Richmond Phillips (BMI) | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:42:03/01:42:26 (00:00:23) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/ | | |
| 701 | Blowhard | Johnstone Amour Carroll | Johnstone Amour Carroll | EXTREME MUSIC PRODUCTION USA / Self-Administered/Self-Administered | 01:42:26/01:43:08 (00:00:41) | Bump | ASCAP | Extreme Music Production USA, extreme/ | | |
| 702 | Suspense | David John Varacore / Matt David Koskenmaki | Matt David Koskenmaki | 50.00% Mocha Drive Music Publishing (ASCAP) / 50.00% Blakeslee Music Publishing (BMI / Self-Administered/Self-Administered | 01:06:52/01:07:01 (00:00:09) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 703 | Smoked Lite | Brandon Scott Thompson David Vanacore | DAVID VANACORE / Brandon Scott Thompson | Mocha Drive Publishing (ASCAP) / Self-Administered/Self-Administered | 01:43:48/01:43:56 (00:00:08) | BI | ASCAP | Composer-Owned/COMPOSED | | |
| 704 | My Crew | Benjamin Forrest Davis | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered/Self-Administered | 01:43:56/01:44:04 (00:00:07) | BI | ASCAP | N/A/INDEPENDENT LABEL | | |
| 705 | Sexy Fun 01 | Benjamin Forrest Davis | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered/Self-Administered | 01:44:02/01:44:07 (00:00:06) | BI | ASCAP | Ben Davis Library/LIBRARY MUSIC | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 706 | Be The Man | David Vancacore | Craig Alan Owens (BMI) / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI / Self-Administered/Self-Administered | 01:44:11/01:44:20 (00:00:08) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPEND ENT LABEL | | |
| 707 | Pit Of Boom | Extreme Music Library | Dikiciyan / Velasko | Extreme Music Library Ltd. (PRS) / Self-Administered Extreme Music (ASCAP) / Self-Administered/Self-Administered | 01:00:08/01:00:15 (00:00:08) | BI | ASCAP / PRS | extreme, Extreme Music/ | | |
| 708 | Oftenly Honest | David Vancacore | Mikolai Stroinski / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered/Self-Administered | 01:45:41/01:45:59 (00:00:18) | Bump | ASCAP | DAVID VANACORE MUSIC/ | | |
| 709 | Galaxy | DAVID VANACORE | DAVID VANACORE / Tal Benjamin Wallace | Mocha Drive Music Publishing (ASCAP) / Self-Administered / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:45:36/01:45:40 (00:00:04) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/ | | |
| 710 | Oftenly Honest | David Vancacore | Mikolai Stroinski / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered/Self-Administered | 01:45:30/01:45:36 (00:00:06) | Bump | ASCAP | DAVID VANACORE MUSIC/INDEPEND ENT LABEL | | |
| 711 | Melting Down Blended | DAVID VANACORE | Mikolai Wojciech Stroinski / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered/Self-Administered | 01:32:29/01:33:09 (00:00:41) | BI | ASCAP | DAVID VANACORE MUSIC/MUSIC LIBRARY | | |

**Usage Type:**

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|

BV = BACKGROUND VOCAL; VIDEO = MUSIC VIDEOS; VE = MUSIC VIDEO EXCERPT; VV = VISUAL VOCAL; BI = BACKGROUND INSTRUMENTAL; or 'BUMP', 'OPEN', 'CLOSE'.

*Report Generated on 8/8/2012 5:28:41 PM*

113249

**Show Title:** Jersey Shore

**Episode Title** 403

**Show Type** Series

**Channel of Initial Exhibition** MTV

**Country/ Territory of Initial Exhibition** USA

**Last Update Datetime** 06/01/12 12:59:00

**Producer**

**Executive Producer** Sally Ann Salsano

**Initial Air Date** 8/18/2011

**Show Length** 01:00:00

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| T. Rojas / A. Colon / T Gittens / J VanTell | Boom | Nycole Valentina | The Collective Unit Music. / The Collective Unit Music | The Collective Unit Music | 01:00:00 | 01:00:09 | 00:00:09 | BV | SESAC / ASCAP | Launchcode/ 1st N 10 Ent. |
| David Vanacore Matt Koskenmaki | OUSTED FULL | David Vanacore Matt Koskenmaki | Blakes Music Publishing (BMI), Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:00:26 | 01:00:34 | 00:00:08 | BI | ASCAP/BMI | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| D. HOLTER (ASCAP) / K. White (ASCAP) | Wacked Out | | EXTREME PRODUCTION MUSIC USA / Self-Administered | | 01:02:01 | 01:02:23 | 00:00:23 | BI | ASCAP | Extreme MUSIC PRODUCTIONS USA |

1 of 21

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Joseph S Greenier David John Vanacore 50% | Okay | Joseph S Greenier (ASCAP) David John Vanacore 50% | Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:02:40 | 01:03:32 | 00:00:52 | BI | ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| Judson Kenton Lee | A Little Odd | Ben Davis | Heaven Meadow Music / Self-Administered | | 01:03:44 | 01:04:26 | 00:00:42 | BI | ASCAP | Independent Artist |
| Noah Alexander (20%) / Gerald Matthews (20%) / William Oraha (20%) / Ray Silva (20%) / Jonathan Correa (20%) | MUSCLE AND CHARM | ATLANTIC LINE | Music By Video / Extreme Production Music USA / MTV Songs Inc / Bayham Music Library | | 01:05:26 | 01:05:40 | 00:00:14 | BI | ASCAP / BMI | Extreme Hype |
| Shane Cooney / Brad Kinsella / Daniel Jordan | Bring It On Home | Kopek | Religion Music Publishing / Self-Administered | | 01:05:40 | 01:06:27 | 00:00:48 | BV | IMRO / BMI | Religion Music |
| DAVID VANACORE | Bully Full | DAVID VANACORE | Mocha Drive Publishing / Self-Administered | | 01:06:20 | 01:06:39 | 00:00:19 | BI | ASCAP | DAVID VANACORE MUSIC |
| Benjamin Forrest Davis | Sexy Fun 01 | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:09:09 | 01:09:36 | 00:00:27 | BI | ASCAP | Ben Davis Library |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Tal Benjamin Wallace 50 David Vanacore 50% (ASCAP) | Satellite | Tal Benjamin Wallace 50% (BMI) David Vanacore 50% (ASCAP) | Mocha Drive Music Publishing; Blakeslee Publishing / Self-Administered | | 01:09:36 | 01:10:10 | 00:00:34 | BI | | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| Barbara Goddard (24.5%) / Charlotte O'Neill (10%) / Daryl Bass (22.5%) / | SUNRAYZ | CHARLIE | Extreme Production Music USA / MTV Songs Inc | | 01:11:19 | 01:11:34 | 00:00:15 | BV | PRS | Extreme |
| Benoit Babin | Italian Balla | Benjamin Davis | Heaven Meadow Music / Self-Administered | | 01:11:31 | 01:11:45 | 00:00:14 | BI | SOCAN / ASCAP | N/A |
| Mikolai Stroinski / DAVID VANACORE | Last Badge_Full | Mikolai Stroinski David Vanacore | Mocha Drive Music Publishing (ASCAP) / Self-Administered | | 01:11:45 | 01:12:11 | 00:00:26 | BI | ASCAP | David Vanacore |
| Justin Mayer | Change the World-instr-JP | Jimmy Current | Jingle Punks Music / Self-Administered | | 01:13:19 | 01:13:37 | 00:00:18 | BI | SOCAN | Jingle Punks |
| Keith LuBrant | Kooky Comedy | Benjamin Forrest Davis | Tilly Shaker / Self-Administered | | 01:13:37 | 01:13:54 | 00:00:18 | BI | BMI | N/A |
| Craig Owens / DAVID VANACORE | Doublemint Full | DAVID VANACORE / Craig Owens | Blakes Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:13:55 | 01:14:12 | 00:00:17 | BI | ASCAP / BMI | DAVID VANACORE MUSIC, INDEPENDENT LABEL |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| White / Holter | Busted Ya Grill | Extreme Music | The Extreme Music Library Ltd (PRS / Self-Administered | | 01:14:18 | 01:14:52 | 00:00:34 | BI | ASCAP | Extreme Music |
| David Vanacore Craig Owens | CRAPSHOOT PERCBS | David Vanacore Craig Owens | Blakes Music Publishing (BMI), Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:17:02 | 01:18:08 | 00:01:06 | BI | ASCAP/BMI | DAVID VANACORE MUSIC, N/A |
| DAVID VANACORE / "Nathan DeVore (BMI) | Yikes | DAVID VANACORE / "Nathan DeVore (BMI) | Mocha Drive Music Publishing / Self-Administered | | 01:18:09 | 01:18:19 | 00:00:10 | BI | ASCAP/BMI | INDEPENDENT LABEL N/A |
| Adam Staszerski (20%) / Owen Staszewski (20%) / Ean Kyler (20%) / Adam Francois | RIVERTOWN | DESOTO JONES | Extreme Production Music USA / MTV Songs Inc | | 01:18:55 | 01:19:16 | 00:00:21 | BI | ASCAP | Extreme Hype |
| Andrew Kaiser / DAVID VANACORE | LOVAHH | DAVID VANACORE / Andrew Kaiser | Mocha Drive Music Publishing / Colebrook Music Publishing (SESAC), Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:18:38 | 01:18:58 | 00:00:19 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| John Nooney / DAVID VANACORE | Yearning Full | DAVID VANACORE / John Nooney | Blakes Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:19:20 | 01:20:01 | 00:00:40 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |
| Marc Robillard (100%) | BLOWN AWAY | MARC ROBILLARD | Bayham Music Library / Music By Video | | 01:20:12 | 01:21:08 | 00:00:56 | BV | SOCAN | Extreme Hype |
| William Kyle White Daniel Carl Holter | Explicit Pulses | No available artist | Extreme Production Music USA / Extreme Group Holdings Inc | Extreme Group Holdings Inc | 01:21:16 | 01:21:23 | 00:00:07 | BI | ASCAP | |
| Jeffrey Paul Garber (100%) | ACT LIKE WE DO | NATIONAL SKYLINE | Maximum Attitude Music Library USA / MTVN Video Hits Inc. | | 01:21:55 | 01:22:21 | 00:00:27 | Bump | SESAC | Extreme Hype |
| Andrew Thomas Kaiser / DAVID VANACORE | Huey_Full | DAVID VANACORE | Colebrook Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:22:28 | 01:22:38 | 00:00:09 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |
| Matt Backer | Chemical Abuse | Matt Backer | EXTREME PRODUCTION MUSIC USA / Self-Administered | | 01:22:54 | 01:23:09 | 00:00:14 | BI | ASCAP | Extreme Production Music USA, MUSIC LIBRARY |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Andrew Coenen / Eric Luttrell / Benjamin Swardlick | Mumble | Pance Party | Metropolish Sausage Publishing / Self-Administered | | 01:23:56 | 01:24:27 | 00:00:30 | BI | ASCAP | Self-Released Record, SELF-RELEASED |
| Dave Catalano | BSM186-08 Lawyers | Beach Street Music | Jillian DVG Music | | 01:25:03 | 01:25:25 | 00:00:22 | BI | SESAC | Beach Street Music |
| Benjamin Forrest Davis | Diddy's City 1 | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:26:33 | 01:26:55 | 00:00:23 | BI | ASCAP | N/A |
| 100.00% benjamin forrest davis | Candy Club | Benjamin Forrest Davis | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:26:56 | 01:27:26 | 00:00:31 | BI | ASCAP | Independent, UNKNOWN DISTRIBUTOR |
| Spank | GCD005-24-1 Work | Library Artist | Extreme Production Music USA / Extreme Group Holdings Inc | | 01:27:51 | 01:28:01 | 00:00:09 | BI | ASCAP | Extreme Music |
| David Vanacore Craig Owens | PERSUASION FULL | David Vanacore Craig Owens | Blakes Music Publishing (BMI), Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:28:00 | 01:28:07 | 00:00:07 | Bump | ASCAP/BMI | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| Keith Richard Horn / DAVID VANACORE | Cold Feet_Full | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered | | 01:29:28 | 01:29:56 | 00:00:28 | BI | ASCAP | Vanacore Music |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Craig Alan Owens / DAVID VANACORE | Biatch | DAVID VANACORE / Craig Alan Owens | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:29:58 | 01:30:22 | 00:00:24 | BI | ASCAP/BMI | Composer-Owned |
| DAVID VANACORE / Nathan Winder Devore | Accomplished | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:31:22 | 01:31:29 | 00:00:07 | BI | ASCAP / BMI | DAVID VANACORE MUSIC, MUSIC LIBRARY |
| White / Holter | Busted Ya Grill | Extreme Music | The Extreme Music Library Ltd (PRS) / Self-Administered | | 01:32:09 | 01:32:23 | 00:00:15 | BI | ASCAP | Extreme Music |
| Mark Phillips / DAVID VANACORE | CHOPPED SALAD | DAVID VANACORE / Mark Phillips | Blakeslee Music Publishing / Mocha Drive Music Publishing / Self-Administered | | 01:31:42 | 01:32:11 | 00:00:29 | BI | ASCAP/BMI | DAVID VANACORE MUSIC |
| Judson Kenton Lee | Humorous Tension 04 JL | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:32:27 | 01:33:20 | 00:00:52 | BI | ASCAP | N/A |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Craig Alan Owens / DAVID VANACORE | CALAMITY | DAVID VANACORE / Craig Alan Owens | Mocha Drive Music Publishing / Blakeslee Publishing / Self-Administered | | 01:34:21 | 01:35:24 | 00:01:02 | BI | ASCAP/BMI | DAVID VANACORE MUSIC |
| Craig Alan Owens / DAVID VANACORE | Generator | DAVID VANACORE / Craig Alan Owens | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:34:43 | 01:34:47 | 00:00:04 | BI | ASCAP/BMI | Composer-Owned |
| Craig Alan Owens / David Vanacore | Profile | Craig Allan Owens / David John Vanacore | Blakeslee Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:35:24 | 01:35:36 | 00:00:12 | Bump | BMI | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| Robert Shulze | I'd Rather Die Inst ST | Immune | Manifest Media Publishing | | 01:37:09 | 01:37:40 | 00:00:32 | BI | ASCAP | SupaTunes |
| Judson Kenton Lee | Humor Orchestra 01 JL | Ben Davis | Heaven Meadow Music / Self-Administered | | 01:37:58 | 01:38:28 | 00:00:30 | BI | ASCAP | N/A |
| Raney (BMI) Shockne / Alec (ASCAP) Puro | APRGS Tension Suspense 2 | Gramoscope | Neurocircuit Republic (BMI) / Gramoscope Music (ASCAP) / Self-Administered | | 01:39:03 | 01:39:20 | 00:00:17 | BI | ASCAP / BMI | Gramoscope |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Benjamin Forrest Davis | Depeche Tension | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:40:23 | 01:41:08 | 00:00:46 | Bump | ASCAP | N/A |
| 100.00% Benoit Babin | The Struggle | Benjamin Forrest Davis | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:41:39 | 01:42:02 | 00:00:23 | BI | SOCAN | Independent, UNKNOWN DISTRIBUTOR |
| 100.00% Jeff Isaac Cohn | Tandoori House Party | Benjamin Forrest Davis | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:41:10 | 01:41:39 | 00:00:28 | BI | ASCAP | INDEPENDENT LABEL |
| Hogni Lisberg | Big Personality | Hogni | Giant Client Publishing (ASCAP) 100 / Self-Administered | | 01:42:45 | 01:43:32 | 00:00:48 | Bump | ASCAP | MUSIC LIBRARY |
| WERNER TAUTZ | Dreamin Easy | WERNER TAUTZ | EXTREME MUSIC LIBRARY / Self-Administered | | 01:44:24 | 01:44:29 | 00:00:05 | BI | GEMA | Extreme Music Production USA, extreme |
| Robert J Marderosian / Aron Michael Marderosian | Late Hour | Heavy Young Heathens | Bayham Music Library (BMI) / Music By Video (BMI) / Self-Administered | | 01:38:28 | 01:38:47 | 00:00:19 | BI | BMI | MUSIC LIBRARY Hype Music Library |
| Stefan Kendal Gordy / Skyler Huston Gordy | Get Crazy | LMFAO | Party Rock / Self-Administered | | 01:00:34 | 01:00:56 | 00:00:23 | Open | ASCAP | Interscope - UMG |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| John Francis Carpenter | I Get Nowhere | Trans Mississippi Theatre | FIREPROOF HOTEL (ASCAP) | | 01:01:32 | 01:02:00 | 00:00:28 | BI | ASCAP | Self - Released, SELF-RELEASED |
| 100.00% Alex Cohen | Mandilon | Alex Cohen | Self-Published / Self-Administered | | 01:00:18 | 01:00:27 | 00:00:10 | BV | BMI | Self - Released, SELF-RELEASED |
| Fred Mataquin, Nick Launay Kate Crash | Generation of the Bored | Kate Crash | Nick Launay (10%) / Like Honey and Thunder (90%) | | 01:29:01 | 01:29:30 | 00:00:29 | BV | ASCAP | MUSIC LIBRARY Hype Music Library |
| Mikolai Wojciech Stroinski / David John Vanacore | Galactica | David John Vanacore | Mocha Drive Publishing / Self-Administered | | 01:00:07 | 01:00:18 | 00:00:11 | BI | ASCAP | DAVID VANACORE MUSIC |
| 8.00% Cortland Davis / 18.00% Darren Drew / 18.00% Brian Reidinger / | Deja Vu | Dandyion WarPaint | Giant Client Publishing (ASCAP) / Self-Administered | | 01:00:56 | 01:01:28 | 00:00:32 | BV | ASCAP | In The Groove Music, MUSIC LIBRARY |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| 40.00% Alec Puro (ASCAP) / 40.00% Raney Shockne (BMI) / 20.00% Ryan Rehm (ASCAP) | Odd Fellows Bed-Out | Gramoscope | 40.00% Neurocircuit Republic (BMI) / Self-Administered / 40.00% Gramoscope Music (ASCAP), Neurocircuit Republic 40% (BMI), Silver J Music 20% (ASCAP) / 20.00% Silver J Music (ASCAP) | | 01:02:25 | 01:02:37 | 00:00:12 | BI | ASCAP / BMI | Gramoscope |
| Julian Beeston / Alec Puro (ASCAP) / Raney Shockne (BMI) | Bassa Nova | Gramoscope | Neurocircuit Republic (BMI) / Consumed Publishing (ASCAP) / Gramoscope Music (ASCAP) / Self-Administered | | 01:03:29 | 01:03:41 | 00:00:12 | BI | ASCAP / BMI | Gramoscope |
| Michael J Moody | Acid Test | Michael J Moody | EXTREME PRODUCTION MUSIC, USA / Self-Administered | | 01:04:29 | 01:05:03 | 00:00:35 | BI | ASCAP | Extreme Music |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| White / Holter | Top Hat Chatterbox | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:05:13 | 01:05:28 | 00:00:16 | BI | ASCAP | extreme, Extreme Music |
| David John Vanacore (ASCAP) / Tal Benjamin Wallace (BMI) | Broken Saint | David John Vanacore | Mocha Drive Publishing / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:06:41 | 01:07:12 | 00:00:32 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |
| David John Vanacore (ASCAP) / Tal Benjamin Wallace (BMI) | Funktion | David John Vanacore | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:07:14 | 01:07:53 | 00:00:40 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |
| David John Vanacore (ASCAP) / Tal Benjamin Wallace (BMI) | Satellite | David John Vanacore | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:07:51 | 01:08:06 | 00:00:15 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| White / Holter | Skeletal Remains | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:08:04 | 01:08:18 | 00:00:13 | BI | ASCAP | extreme, Extreme Music |
| Mark Richmond Phillips / DAVID VANACORE | Bite_Perc | DAVID VANACORE | Blakeslee Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:08:13 | 01:08:18 | 00:00:06 | Bump | ASCAP / BMI | DAVID VANACORE MUSIC |
| Kobla Hargett / Darion Alexander / Chad Neill Benton / James Drew Fulk | Politics & Fashion | Phive | Freshman Year (ASCAP) | | 01:08:50 | 01:09:11 | 00:00:21 | Bump | ASCAP | Self - Released, SELF-RELEASED |
| Suzie Zeldin / Jesse Gabriel | The Moment That It Stops | The Narrative | Publishers Designee / Self-Administered | | 01:10:10 | 01:10:20 | 00:00:11 | BI | ASCAP | Self - Released, SELF-RELEASED |
| White / Holter | Do It Til It Hurts | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:10:37 | 01:11:20 | 00:00:43 | BI | ASCAP | Extreme Mixtape |

13 of 21

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| White / Holter | Dominance Struggle | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:12:09 | 01:12:37 | 00:00:28 | BI | ASCAP | Extreme Mixtape |
| 50.00% Alfred Erich Gruber (BMI) / 50.00% Albert Di Cicco | Gallo The Goodfellow (No Accordian) | Benjamin Forrest Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:13:02 | 01:13:07 | 00:00:04 | BI | ASCAP / BMI | Unassigned / Benjamin Forrest Davis |
| Alec Puro (ASCAP) / Raney Shockne (BMI) / Greg Chun (ASCAP) | Quirky | Alec Puro (ASCAP) 15% / Greg Chun (ASCAP) 70% / Raney Shockne (BMI) 15% | Neurocircuit Republic / Decadent Decades (ASCAP) / Gramoscope Music / Self-Administered | | 01:13:08 | 01:13:19 | 00:00:11 | BI | ASCAP/BMI | Gramoscope, Independent Label |
| Snell / Holter | Block By Block | Extreme Music Library | EXTREME PRODUCTION MUSIC USA / Extreme Music Library Ltd (PRS) / Self-Administered | | 01:14:52 | 01:15:02 | 00:00:10 | BI | ASCAP | extreme, Extreme Music |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Craig Alan Owens / DAVID VANACORE | Canine | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:15:00 | 01:15:05 | 00:00:06 | Bump | ASCAP / BMI | DAVID VANACORE MUSIC |
| Robert Bennett Shulze Jr | My Silent Choir | Immune | 100.00% Immunity Music (ASCAP) | | 01:15:37 | 01:16:07 | 00:00:30 | Bump | ASCAP | Self - Released, SELF-RELEASED |
| Keith Richard Horn / David Vanacoore | Glamour | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered | | 01:16:03 | 01:16:53 | 00:00:51 | BI | ASCAP | DAVID VANACORE MUSIC |
| Keith Richard Horn / DAVID VANACORE | Marx | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered | | 01:18:21 | 01:18:40 | 00:00:18 | BI | ASCAP | DAVID VANACORE MUSIC |
| White / Holter | Energized Nuts | Extreme Music Library | Extreme Production Music (ASCAP) / Extreme Music Library Ltd (PRS) / Self-Administered | | 01:21:08 | 01:21:18 | 00:00:11 | Bump | ASCAP | Extreme Mixtape |

15 of 21

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Craig Alan Owens / DAVID VANACORE | Sacred | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:22:39 | 01:22:48 | 00:00:10 | BI | ASCAP | DAVID VANACORE MUSIC |
| DAVID VANACORE / Tal Benjamin Wallace | Galaxy | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:23:49 | 01:23:59 | 00:00:11 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |
| DAVID VANACORE / Tal Benjamin Wallace | Galaxy | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered / Self-Administered | Self-Administered | 01:24:26 | 01:24:32 | 00:00:06 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |
| Aitan Segal | Top Of The World | Aitan | Self-Administered / Aitan Segal Publishing Designee | | 01:24:29 | 01:25:06 | 00:00:38 | BV | ASCAP | Self - Released, SELF-RELEASED |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society Type | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| White / Holter | Top Hat Chatterbox | Extreme Music Library | Extreme Production Music (ASCAP) / Extreme Music Library Ltd (PRS) / Self-Administered | | 01:25:41 | 01:25:57 | 00:00:16 | BI | ASCAP | Extreme Mixtape |
| White / Holter | Dominance Struggle | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) / Self-Administered | Self-Administered | 01:27:25 | 01:27:53 | 00:00:27 | BI | ASCAP | Extreme Mixtape |
| Holter / White | Flunk Ass Funk | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:28:38 | 01:29:05 | 00:00:28 | Bump | ASCAP | Extreme Mixtape |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID VANACORE / Tal Benjamin Wallace | Funktion | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:29:10 | 01:29:23 | 00:00:12 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |
| Weerts / Torville | Hypothesy Menace | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:30:34 | 01:31:26 | 00:00:51 | BI | ASCAP | extreme, Extreme Music |
| Mark Richmond Phillips / DAVID VANACORE | Bite_Perc | DAVID VANACORE | Blakeslee Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:33:37 | 01:34:26 | 00:00:48 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |
| Holter / Ecoff | Just an Echo | Extreme | Extreme Music Library Ltd (PRS) / Extreme Production Music USA / Extreme Group Holdings Inc / Self-Administered | Extreme Group Holdings Inc | 01:36:06 | 01:36:33 | 00:00:27 | BI | PRS / ASCAP | MUSIC LIBRARY , Extreme Music |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Robert Squier | Southern Gall | Extreme Music Library | Biographically Entertaining Music Library (BMI) / Bayham Music Library (BMI) / Extreme Group Holdings Inc / Self-Administered | | 01:36:30 | 01:36:52 | 00:00:23 | BI | BMI | extreme, Extreme Music |
| John David Vanacore 50% (ASCAP) / Mark Richmond Phillips 50% (BMI) | Love Sick_Full | DAVID VANACORE | Blakeslee Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:36:58 | 01:37:11 | 00:00:12 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |
| Chuck Henry | Shocker | Benjamin Forrest Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:37:36 | 01:37:56 | 00:00:20 | BI | ASCAP | Benjamin Forrest Davis |
| Ecoff / Holter | Forgotten Rules | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:39:24 | 01:39:52 | 00:00:28 | Bump | ASCAP | extreme, Extreme Music |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Jason Knight (BMI) / Brian Mc Tear (ASCAP) / Matthew Neal (BMI) / David Boyd (BMI) | Flutes | Mariner Nine | Matthew Neal (BMI) / Brian Mc Tear (ASCAP) / Jason Knight (BMI) / David Boyd (BMI) | | 01:40:23 | 01:40:30 | 00:00:08 | BI | ASCAP / BMI | Self - Released, SELF-RELEASED |
| Benjamin Forrest Davis | Tough Times | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:42:05 | 01:42:50 | 00:00:46 | BI | ASCAP | Independent |
| Nick Phoenix | Thunderland - DCD018_01 | Nick Phoenix | Extreme Production Music USA / Extreme Group Holdings Inc | Extreme Group Holdings Inc | 01:44:03 | 01:44:12 | 00:00:09 | Bump | ASCAP | Extreme Music |
| Nick Phoenix | Temple of Fire | Nick Phoenix | EXTREME MUSIC PRODUCTION USA / Self-Administered | | 01:44:14 | 01:44:25 | 00:00:11 | BI | ASCAP | Extreme Music |
| Sound Vandal | Pain Killa | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:44:25 | 01:44:29 | 00:00:04 | BI | PRS / ASCAP | extreme, Extreme Music |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Dikiciyan / Velasko | Pit Of Boom | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:44:29 | 01:44:43 | 00:00:14 | BI | PRS / ASCAP | extreme, Extreme Music |

| Show Title: | Jersey Shore | | |
|---|---|---|---|
| Episode Title | 408 | | |
| Show Type | Series | | |
| Channel of Initial Exhibition | MTV | Producer | |
| Country/ Territory of Initial Exhibition | USA | Executive Producer | Sally Ann Salsano |
| | | Initial Air Date | 9/22/2011 |
| | | Show Length | 01:00:00 |

Last Update Datetime    13/12/11 15:04:00

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID VANACORE / Louie Gary Schultz Jr. | Brussels | DAVID VANACORE / Louie Gary Schultz Jr. | Mocha Drive Publishing / Self-Administered | | 01:00:00 | 01:00:14 | 00:00:15 | BI | ASCAP | DAVID VANACORE MUSIC , INDEPENDENT LABEL |
| David Vanacore (ASCAP) / Mark Richmond Phillips (BMI) | Bomber | DAVID VANACORE | Blakeslee Music Publishing / Self-Administered / Mocha Drive Pulishing | | 01:00:13 | 01:00:27 | 00:00:13 | BI | BMI | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| Daniel Williams / James Finn / Daniel McNamee | Heavy Night | Art Vs Science | Kobalt Music Publishing America, Inc / Art Vs Science PTY Limited | Kobalt Music Publishing America, Inc | 01:00:50 | 01:01:04 | 00:00:14 | BI | BMI | Self-Released Record, SELF-RELEASED |

1 of 12

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Nick Phoenix | Rolling Plunder | | Extreme Production Music USA / Directors Cuts Production Music Ltd. US | | 01:01:03 | 01:01:49 | 00:00:46 | BI | ASCAP | Extreme |
| Raney Shockne Alec Puro / Julian Beeston | Nuts 60 | Raney Shockne Julian Beeston Alec Puro | 25.00% Neurocircuit Republic / 50.00% Consumed Publishing (ASCAP) / 25.00% Gramoscope Music (ASCAP) / Self-Administered | | 01:01:54 | 01:02:19 | 00:00:25 | BI | BMI / ASCAP | Gramoscope |
| Noah Alexander (20%) / Gerald Matthews (20%) / William Oraha (20%) / Ray Silva (20%) / Jonathan Correa (20%) | BIG BROTHER | ATLANTIC LINE | Music By Video / Extreme Production Music USA / MTV Songs Inc / Bayham Music Library | | 01:02:30 | 01:03:05 | 00:00:35 | BV | ASCAP / BMI | Extreme Hype |
| S.Ecoff / D.Holter | Green Clouds Of Suspense | | Orig Pub: The Extreme Music Library (PRS) US Sub Pub: Extreme Music (ASCAP) | | 01:41:37 | 01:41:57 | 00:00:20 | Bump | ASCAP | Extreme |

| Writer(s) | Musical Composition | Artists | Publishers / Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Toby Potter Campbell | Before You Leave Me | Anomie Belle | Toby Campbell Music (ASCAP) | | 01:42:08 | 01:43:40 | 00:01:31 | BV | ASCAP | |
| Shane Cooney / Brad Kinsella / Daniel Jordan | Bigger Than Us All | Kopek | Religion Music Publishing / Self-Administered | | 01:44:11 | 01:44:20 | 00:00:08 | Bump | IMRO / BMI | Religion Music |
| 18.00% Darren Drew (ASCAP) / 18.00% Brian Reidinger (ASCAP) / 38.00% Liam Ellis (ASCAP) / 18.00% | Grain of Salt | Dandylion WarPaint | Giant Client Publishing (ASCAP) 100 / Self-Administered | | 01:44:20 | 01:44:33 | 00:00:13 | BI | ASCAP | In The Groove , MUSIC LIBRARY |
| Jeff Isaac Cohn | Non-Preferred Task DM | Ben Davis | Heaven Meadow Music / Self-Administered | | 01:44:32 | 01:44:42 | 00:00:09 | BI | ASCAP | |
| Andrew Thomas Kaiser / DAVID VANACORE | Fader Swell | DAVID VANACORE | Colebrook Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:39:03 | 01:39:24 | 00:00:20 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |
| D.Holter / K.White | Despair | | Orig Pub: The Extreme Music Library (PRS) US Sub Pub: Extreme Music (ASCAP) | | 01:39:31 | 01:39:46 | 00:00:16 | BI | ASCAP | Extreme |

3 of 12

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Andrew Kaiser / DAVID VANACORE | Abdicated Lite | DAVID VANACORE / Andrew Kaiser | Colebrooke Music Publishing / Mocha Drive Music Publishing / Self-Administered | | 01:40:30 | 01:40:52 | 00:00:22 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC, N/A |
| John David Vanacore 50% (ASCAP) / Mark Richmond Phillips 50% (BMI) | Love Sick_Full | DAVID VANACORE | Blakeslee Music Publishing / Mocha Drive Music Publishing / Self-Administered | | 01:40:00 | 01:40:29 | 00:00:30 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| Andrew Kaiser / DAVID VANACORE | Abdicated Lite | DAVID VANACORE / Andrew Kaiser | Colebrooke Music Publishing / Mocha Drive Music Publishing / Self-Administered | | 01:39:46 | 01:39:50 | 00:00:03 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC, N/A |
| Kyle White / Daniel Holter | Rain Gestures | | Extreme Production Music USA / The Extreme Music Library Ltd. US | | 01:40:53 | 01:41:06 | 00:00:13 | Bump | ASCAP | Extreme |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Albert Di Cicco (ASCAP) / Alfred Erich Gruber (BMI) | Gallo The Goodfellow (No Accordian) | Benjamin Forrest Davis | Self-Administered / Heaven Meadow Music (ASCAP) / Self-Administered | | 01:33:48 | 01:34:05 | 00:00:17 | BI | ASCAP/BMI | |
| Darren Drew (ASCAP) / Brian Reidinger (ASCAP) / Liam Ellis (ASCAP) / Andrew Bergen (ASCAP) / | Drowning | Dandylion WarPaint | Giant Client Publishing (ASCAP) / Self-Administered | | 01:34:50 | 01:36:00 | 00:01:10 | BV | ASCAP | In The Groove/ MUSIC LIBRARY, MUSIC LIBRARY |
| SOLOMON L SNYDER (ASCAP) | Battery Park | Trans Mississippi Theatre | FireProof Hotel / Self-Administered | | 01:36:31 | 01:36:55 | 00:00:24 | Bump | ASCAP | |
| Keith Horn / DAVID VANACORE | Franklin | DAVID VANACORE | Mocha Drive Music Publishing / Self-Administered | | 01:37:12 | 01:38:02 | 00:00:50 | BI | ASCAP | DAVID VANACORE MUSIC |
| Jordan H. Davidson | Clones | The Jean Marie | Lazar & Urband Publishing, Inc. / Self-Administered | | 01:38:08 | 01:38:33 | 00:00:25 | BI | BMI | U & L Records, Inc. |
| Holter (ASCAP) / White (ASCAP) | Terminal Wanderer | | Orig Pub: The Extreme Music Library (PRS) US Sub Pub: Extreme Music (ASCAP) | | 01:38:34 | 01:39:03 | 00:00:30 | BI | ASCAP | Extreme |

5 of 12

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| D.Holter / M.Standal | Dr. Perhaps | | Orig Pub: The Extreme Music Library (PRS) US Sub Pub: Extreme Music (ASCAP) | | 01:28:16 | 01:28:32 | 00:00:16 | BI | ASCAP | Extreme |
| David John Vanacore / Tal Benjamin Wallace | Cosmic Ocean | DAVID VANACORE | Blakeslee Music Publishing / Mocha Drive Music Publishing / Self-Administered | | 01:28:29 | 01:28:53 | 00:00:25 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| Michael Alan Kolb (43.75%) / Devon Culiner (43.75%) / Matthew Russell | 2 FIFTHS DIVINE | HELL&LULA | Extreme Production Music USA / MTV Songs Inc | | 01:29:32 | 01:30:35 | 00:01:03 | BV | ASCAP | Hype Music |
| Chuck Henry | Shocker | Benjamin Forrest Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:30:35 | 01:30:41 | 00:00:05 | BI | ASCAP | Unassigned Benjamin Forrest Davis |
| 50.00% Aron Michael Marderosian (BMI) / 50.00% Robert J Marderosian (BMI) | Nick Of Time | Heavy Young Heathens | BAYHAM MUSIC / EXTREME PRODUCTION MUSIC / Self-Administered | | 01:31:12 | 01:32:08 | 00:00:56 | Bump | BMI | MUSIC LIBRARY , Hype Music Library |
| Suzie Zeldin / Jesse Gabriel | Libra | The Narrative | Publishers Designee / Self-Administered | | 01:32:30 | 01:33:46 | 00:01:17 | BI | BMI | |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Charlotte O'Neill (15%) / Nathaniel Clarkson (21%) / Gordon Mulrain (7%) / | I WANNA BAD BOY | CHARLIE | Extreme Production Music USA / MTV Songs Inc | | 01:23:53 | 01:24:16 | 00:00:24 | BI | PRS | Hype Music |
| Ryan Patrick Daly / Randy Allan Schulte / Matthew Deleer Deal Frey / Anthony Improgo | Starstruck | Parade of Lights | Parade of Lights Music / Self-Administered | | 01:24:16 | 01:24:53 | 00:00:38 | BV | ASCAP | N/A |
| Omega Men | Sweet World | | Extreme Production Music USA / The Extreme Music Library Ltd. US | | 01:25:39 | 01:25:53 | 00:00:13 | Bump | PRS | Extreme |
| Elijah James / Laura Meghan Anderson / James Spallino / Jason Bradley Shaffer | Playground | Little Red Radio | Eli James Music / LaraLara / Buckling Sounds / Phoenix Genovi / Self-Administered | | 01:06:24 | 01:26:56 | 00:20:32 | Bump | ASCAP | SELF-RELEASED |
| Isaac Kappy (BMI) / Nate Santa Maria (BMI) | Champagne Bike Ride | Monster Paws | Isaac Kappy (BMI) / Nate Santa Maria (BMI) | | 01:26:55 | 01:27:33 | 00:00:39 | BI | BMI | |
| 50.00% Avri Levi / 50.00% Johanna | Love Again (Mickiyagi's | Avri Featuring | | | 01:27:32 | 01:28:19 | 00:00:47 | BI | ACUM | All Ears Music |
| 100.00% Michael David Barresi 100% (SOCAN) | Sicilian Kiss | Benjamin Forrest Davis | 100.00% Heaven Meadow Music (ASCAP) / Self-Administered | | 01:19:35 | 01:20:20 | 00:00:45 | BI | SOCAN | Benjamin Forrest Davis |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| 100.00% Chuck Henry | Night Time Notorious | Benjamin Forrest Davis | 100.00% Heaven Meadow Music (ASCAP) / Self-Administered | | 01:20:22 | 01:20:34 | 00:00:12 | BI | ASCAP | Benjamin Forrest Davis |
| Benjamin Forrest Davis 100% (ASCAP) | Sexy Fun 25 | Benjamin Forrest Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:20:32 | 01:21:23 | 00:00:50 | BI | ASCAP | self released |
| jim thompson | Pizz and Giggles | Ben Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:21:28 | 01:21:58 | 00:00:30 | BI | ASCAP | N/A |
| Oluwafemi Olasehinde / James Foster / charlotte O'neill / nathaniel clarkson / dordi anderson / adam mcevoy | Industry | Charlie | MTV Songs, Inc. / Extreme Production Music USA (ASCAP 50%) / Sony Music Publishing / Self-Administered | Sony Music Publishing | 01:21:58 | 01:22:52 | 00:00:54 | BI | APRA / ASCAP | MUSIC LIBRARY , Hype Music Library |
| Darren M Drew / Brian B Reidinger | Paint It Red | Buss One | 100.00% Giant Client Publishing (ASCAP) / Self-Administered | | 01:22:51 | 01:23:53 | 00:01:02 | BI | ASCAP | In The Groove Music, MUSIC LIBRARY |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Phillmore Oakes | Main Skweeze Freeze | | Extreme Production Music USA / The Extreme Music Library Ltd. US | | 01:15:04 | 01:15:45 | 00:00:41 | BI | PRS | Extreme |
| Dan Diaz | Sneaking Around | Ben Davis | Tilly Shaker / Self-Administered | | 01:16:56 | 01:17:02 | 00:00:07 | BI | BMI | Independent Artist |
| Stephen Sulikowski (100%) | Looks Likes Diamonds | 16 FRAMES | Bayham Music Library / Music By Video | | 01:17:21 | 01:18:11 | 00:00:51 | BV | BMI | Extreme Hype |
| Benjamin Forrest Davis | Break It To Me | Ben Davis | Heaven Meadow Music / Self-Administered | | 01:18:11 | 01:18:21 | 00:00:09 | BI | ASCAP | |
| 100.00% DAVID VANACORE | Hardsell | DAVID VANACORE | Mocha Drive Music Publishing / Self-Administered | | 01:18:20 | 01:18:29 | 00:00:08 | Bump | ASCAP | DAVID VANACORE MUSIC |
| Michael David Barresi 100% (SOCAN) | Italian Postcard | Benjamin Forrest Davis | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:19:00 | 01:19:26 | 00:00:27 | Bump | SOCAN | Benjamin Forrest Davis |
| D.Holter / M.Standal | Dr. Perhaps | | Orig Pub: The Extreme Music Library (PRS) US Sub Pub: Extreme Music (ASCAP) | | 01:12:14 | 01:12:24 | 00:00:09 | BI | ASCAP | Extreme |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Daniel S Nahmod 100% (ASCAP) | I Want To Be Normal | Daniel S Nahmod 100% (ASCAP) | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:12:55 | 01:13:39 | 00:00:44 | Bump | ASCAP | Benjamin Forrest Davis |
| Brenda Burns | HOLY CRAP SHORT | Brenda Burns | Beachstreet Music / Self-Administered | | 01:13:48 | 01:13:56 | 00:00:09 | BI | BMI | Beach Street Music, INDEPEND ENT LABEL |
| Matt Koskenmaki / DAVID VANACORE | Ghetto Full | DAVID VANACOR E / Matt Koskenma ki | Blakes Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:13:53 | 01:14:31 | 00:00:38 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| Craig Alan Owens / John Lazaroff / DAVID VANACORE | Breadsticks Full | DAVID VANACOR E / Craig Alan Owens / John Lazaroff | Blakes Music Publishing / Colebrook Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:14:27 | 01:14:54 | 00:00:27 | BI | SESAC / BMI / ASCAP | DAVID VANACORE MUSIC |
| 100.00% DAVID VANACORE | Cherish | DAVID VANACOR E | Mocha Drive Publishing / Self-Administered | | 01:14:54 | 01:15:05 | 00:00:11 | BI | ASCAP | DAVID VANACORE MUSIC |
| John J. Bullaro | Djy Meets the Eurotrash-JP | The Crossing | Jingle Punks Music | | 01:08:08 | 01:08:28 | 00:00:20 | BI | ASCAP | Jingle Punks |
| Richie Billay | Gna Getchya | Richie Beretta | Songs Of All Ears | | 01:08:28 | 01:09:02 | 00:00:33 | BV | BMI | All Ears Music |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Judson Kenton Lee | Humor Small Orch 06 | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:09:13 | 01:10:17 | 00:01:05 | BI | ASCAP | Ben Davis |
| BLUES SARACENO | Trouble Squeak (XCD122_04) | Library Artist | Extreme Production Music USA (ASCAP) / Self-Administered | | 01:10:22 | 01:11:01 | 00:00:39 | BI | ASCAP | Extreme Production Music USA |
| Timothy Riley David Vanacore | Gettin Gritty | Timothy Riley David Vanacore | Mocha Drive Publishing / Self-Administered | | 01:11:01 | 01:11:39 | 00:00:38 | BI | ASCAP | DAVID VANACORE MUSIC |
| David Vanacore (ASCAP) Andrew Kaiser (SESAC) | Tripping Up Full | David Vanacore Andrew Kaiser | Colebrook Music Publishing (SESAC), Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:11:40 | 01:12:08 | 00:00:28 | Bump | SESAC / ASCAP | DAVID VANACORE MUSIC |
| Adam Staszerski (20%) / Owen Staszewski (20%) / Ean Kyler (20%) / Adam Francois | SHE HIT THE WALL | DESOTO JONES | Extreme Production Music USA / MTV Songs Inc | | 01:03:15 | 01:03:56 | 00:00:41 | BI | ASCAP | Hype Music |
| Andrew Kaiser / DAVID VANACORE | Borscht Full | DAVID VANACORE / Andrew Kaiser | Colebrook Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:04:04 | 01:04:36 | 00:00:32 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |
| Stefan Kendal Gordy / Skyler Huston Gordy | Get Crazy | LMFAO | Party Rock / Self-Administered | | 01:00:27 | 01:00:50 | 00:00:23 | Open | ASCAP | Interscope - UMG |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Nathan Winder Devore / DAVID VANACORE | Adieu | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:05:07 | 01:06:20 | 00:01:12 | BI | BMI / ASCAP | DAVID VANACORE MUSIC, MUSIC LIBRARY |
| Craig Owens / DAVID VANACORE | Charger Full | DAVID VANACORE / Craig Owens | Blakes Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:06:23 | 01:07:28 | 00:01:05 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| Ashley Jana Mounts | Party Party Party - JP | Ashley Jana | Spiritual Raise Music / Self-Administered | | 01:07:23 | 01:08:09 | 00:00:45 | BV | BMI | MUSIC LIBRARY , Jingle Punks |

12 of 12

| Show Title: | Jersey Shore | | |
|---|---|---|---|
| Episode Title | 406 | | |
| Show Type | Series | **Producer** | |
| Channel of Initial Exhibition | MTV | **Executive Producer** | Sally Ann Salsano |
| Country/ Territory of Initial Exhibition | USA | **Initial Air Date** | 9/8/2011 |
| | | **Show Length** | 01:00:00 |

Last Update Datetime   17/02/12 14:25:00

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Nathan Daniel Williams | Take On The World | Wavves | Wavves / Self-Administered | | 01:00:00 | 01:00:11 | 00:00:11 | BI | SESAC | Fat Possum |
| Bryan Steele | Gimme What I Want - JP | Analouge Revolution | Spiritual Raise Music / Self-Administered | | 01:00:36 | 01:00:45 | 00:00:10 | BI | BMI | MUSIC LIBRARY , Jingle Punks |
| Stefan Kendal Gordy / Skyler Huston Gordy | Get Crazy | LMFAO | Party Rock / Self-Administered | | 01:00:46 | 01:01:08 | 00:00:22 | Open | ASCAP | Interscope - UMG |
| Alfred Erich Gruber / Albert Di Cicco | Goodbye Florence | Benjamin Forrest Davis | Heaven Meadow Music 50% (ASCAP) Tilly Shaker 50% (BMI) | | 01:01:08 | 01:01:40 | 00:00:32 | BI | ASCAP | Unassigned , Benjamin Forrest Davis |
| michael david barresi | My Paesano | Benjamin Forrest Davis | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:01:42 | 01:02:06 | 00:00:23 | BI | SOCAN | INDEPENDENT LABEL |
| Nathan Daniel Williams | Idiot | Wavves | Wavves / Self-Administered | | 01:02:06 | 01:02:18 | 00:00:12 | BI | SESAC | Fat Possum |

1 of 15

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Craig Alan Owens / David Vanacore | Brash | DAVID VANACORE / Craig Alan Owens | Blakeslee Music Publishing / Mocha Drive Music Publishing / Self-Administered | | 01:02:22 | 01:02:45 | 00:00:24 | BI | ASCAP / BMI | DAVID VANACORE MUSIC, N/A |
| Keith LuBrant 100% (BMI) | Comedy Walk | Benjamin Forrest Davis | Tilly Shaker 100% (BMI) / Self-Administered | | 01:02:44 | 01:03:08 | 00:00:24 | BI | BMI | Benjamin Forrest Davis |
| David Vanacore | Beat Box Full | DAVID VANACORE | Mocha Drive Publishing / Self-Administered | | 01:03:12 | 01:03:29 | 00:00:17 | BI | ASCAP | DAVID VANACORE MUSIC |
| Judson Kenton Lee 100% (ASCAP) | Spin Comedy | Benjamin Forrest Davis | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:03:29 | 01:03:45 | 00:00:17 | BI | ASCAP | Benjamin Forrest Davis |
| David Vanacore | Beat Box Full | DAVID VANACORE | Mocha Drive Publishing / Self-Administered | | 01:03:45 | 01:03:49 | 00:00:04 | BI | ASCAP | DAVID VANACORE MUSIC |
| Judson Kenton Lee 100% (ASCAP) | Spin Comedy | Benjamin Forrest Davis | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:03:49 | 01:04:10 | 00:00:20 | BI | ASCAP | Benjamin Forrest Davis |
| David Vanacore | Beat Box Full | DAVID VANACORE | Mocha Drive Publishing / Self-Administered | | 01:04:11 | 01:04:15 | 00:00:04 | BI | ASCAP | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Nathan Daniel Williams | King Of The Beach | Wavves | Wavves / Self-Administered | | 01:04:15 | 01:04:38 | 00:00:23 | BI | SESAC | Fat Possum |
| Keith Horn 50% David Vanacore 50% | Pushups | Keith Horn 50% David Vanacore 50% | Mocha Drive Music Publishing / Self-Administered | | 01:05:18 | 01:05:39 | 00:00:21 | BI | ASCAP | DAVID VANACORE MUSIC |
| Dirk Lemmenes / Ryan Dennee / Andy Zipf / Alex Albert | Atlantic Pacific | The Lost Chorus | Zipf Publishing / Ryan L Dennee Publishing Designee / Dirk Jacob Lemmenes Publishing Designee / Alexander William Albert / Self-Administered | | 01:05:38 | 01:05:48 | 00:00:09 | BI | SESAC / BMI | Self-Released Record, SELF-RELEASED |
| Keith Horn / David Vanacore | Choked | DAVID VANACORE / Keith Horn | Self-Administered / Mocha Drive Publishing | | 01:06:13 | 01:06:50 | 00:00:36 | BI | ASCAP | DAVID VANACORE MUSIC |
| Griffin Young (33.33% / Brian Stanley (33.33%) / Ian Ochs (33.33%) | THUNDERHORSE | THE DIAMOND LIGHT | Extreme Production Music USA / MTV Songs Inc | | 01:06:59 | 01:08:24 | 00:01:24 | BV | ASCAP | Extreme Hype |
| Andrew Keresztes / David Vanacore | Competition Full Mix | DAVID VANACORE / Andrew Keresztes | Blakeslee Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:08:24 | 01:08:32 | 00:00:08 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Benoit Babin | Big Disco Balls | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:08:32 | 01:08:37 | 00:00:05 | BI | SOCAN / ASCAP | Self-Released Record, SELF-RELEASED |
| Andrew Coenen / Eric Luttrell / Benjamin Swardlick | Fun Factory | Pance Party | Metropolish Sausage Publishing / Self-Administered | | 01:08:37 | 01:08:42 | 00:00:06 | Bump | ASCAP | Self-Released Record, SELF-RELEASED |
| John Francis Carpenter | Cheer Alliance | Trans Mississippi Theatre | FIREPROOF HOTEL (ASCAP) | | 01:09:15 | 01:09:29 | 00:00:15 | Bump | ASCAP | Self - Released, SELF-RELEASED |
| GINGER POOLEY (50%) / BENJAMIN WEST (50%) | TELL ME | GINGER SLING | Music By Video / Extreme Production Music USA / MTV Songs Inc / Bayham Music Library | | 01:09:58 | 01:10:20 | 00:00:22 | BV | ASCAP / BMI | Extreme Hype |
| Timothy Andrew Riley / David Vanacore | Undefined Perc-BS-Str | DAVID VANACOR E / Timothy Andrew Riley | Mocha Drive Publishing / Self-Administered | | 01:10:33 | 01:11:37 | 00:01:04 | BI | ASCAP | DAVID VANACORE MUSIC |
| Marc Robillard (100%) | COME BY NOW | Marc Robillard | Bayham Music Library / Music By Video | | 01:11:35 | 01:11:58 | 00:00:23 | BI | SOCAN | Hype Music |

4 of 15

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| 100.00% Benjamin Forrest Davis | House Hanging | Benjamin Forrest Davis | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:09:32 | 01:09:57 | 00:00:26 | BI | ASCAP | Self - Released, SELF-RELEASED |
| Judson Kenton Lee | A Little Odd | Ben Davis | Heaven Meadow Music / Self-Administered | | 01:12:28 | 01:12:47 | 00:00:18 | BI | ASCAP | Independent Artist |
| Raney Shockne | Mafioso | Purepost | Neurocircuit Republic / Self-Administered | | 01:12:54 | 01:13:17 | 00:00:24 | BI | BMI | Purepost Music Library |
| Craig Alan Owens / David Vanacore | Courtly Dmsbs | DAVID VANACORE | Blakeslee Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:13:17 | 01:13:38 | 00:00:21 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |
| Raney Shockne | Mafioso | Purepost | Neurocircuit Republic / Self-Administered | | 01:13:18 | 01:13:20 | 00:00:02 | BI | BMI | Purepost Music Library |
| Sammy Draizin | bsm383-10-gape ape ii | Beach Street Music | Beach Street Music | | 01:13:38 | 01:13:55 | 00:00:17 | BI | BMI | Beach Street Music |
| Andrew Coenen / Eric Luttrell / Benjamin Swardlick | Maru | Pance Party | Metropolish Sausage Publishing / Self-Administered | | 01:14:09 | 01:14:32 | 00:00:23 | BI | ASCAP | Self-Released Record, SELF-RELEASED |

5 of 15

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Andrew Coenen / Eric Luttrell / Benjamin Swardlick | Fun Factory | Pance Party | Metropolish Sausage Publishing / Self-Administered | | 01:14:35 | 01:14:52 | 00:00:16 | BI | ASCAP | Self-Released Record, SELF-RELEASED |
| Andrew Coenen / Eric Luttrell / Benjamin Swardlick | Anteater | Pance Party | Metropolish Sausage Publishing / Self-Administered | | 01:15:01 | 01:15:25 | 00:00:24 | BI | ASCAP | Self-Released Record, SELF-RELEASED |
| Keith Richard Horn / David Vanacore | Titanium_Full | DAVID VANACORE | Mocha Drive Publishing / Self-Administered | | 01:16:50 | 01:17:23 | 00:00:34 | BI | ASCAP | DAVID VANACORE MUSIC |
| Stephen Baird 100% (BMI) | Toodle Loo | Benjamin Forrest Davis | Tilly Shaker 100% (BMI) / Self-Administered | | 01:17:23 | 01:17:31 | 00:00:08 | BI | BMI | Benjamin Forrest Davis |
| Holter / Ecoff | Just an Echo | Extreme | Extreme Music Library Ltd (PRS) / Extreme Production Music USA / Extreme Group Holdings Inc / Self-Administered | Extreme Group Holdings Inc | 01:17:31 | 01:18:15 | 00:00:45 | BI | PRS / ASCAP | MUSIC LIBRARY, Extreme Music |
| Klaus Badelt | Play Guerilla | Klaus Badelt | EXTREME MUSIC PRODUCTION USA / Self-Administered | | 01:18:15 | 01:18:22 | 00:00:08 | BI | ASCAP | Extreme Music Production USA |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Jon Shockness / Julian Thomas / Nick Spreigl / Lawrence Girvich / Taylor Tait / Michael Ray / | Warm Days | Air Dubai | Air Dubai, LLC / Self-Administered | | 01:19:01 | 01:19:30 | 00:00:29 | Bump | BMI | Self-Released Record, SELF-RELEASED |
| David Vanacore Paul Dinletir | MOMENTS FULL | David Vanacore Paul Dinletir | Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:19:50 | 01:20:16 | 00:00:26 | BI | ASCAP | DAVID VANACORE MUSIC |
| David Vanacore 50% (ASCAP) / Craig Alan Owens 50% (BMI) | Believer | Craig Alan Owens 50% (BMI) David Vanacore 50% (ASCAP) | Mocha Drive Music Publishing / Self-Administered / Blakeslee Publishing | | 01:20:35 | 01:21:12 | 00:00:38 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |
| Keith LuBrant 100% (BMI) | Decisions | Benjamin Forrest Davis | Tilly Shaker 100% (BMI) / Self-Administered | | 01:22:25 | 01:23:01 | 00:00:37 | BI | BMI | Benjamin Forrest Davis |
| 100.00% John Francis Carpenter | Lazy Girl | Trans Mississippi Theatre | FIREPROOF HOTEL (ASCAP) | | 01:21:45 | 01:22:02 | 00:00:16 | BI | ASCAP | Self - Released, SELF-RELEASED |
| Hank Bones | BSM287-09 Casa Manana | Beach Street Music | No Davvitt Music / Aryeh Music | | 01:23:07 | 01:23:17 | 00:00:09 | Bump | ASCAP | Beach Street Music |
| Mikolai Stroinski / David Vanacore | Last Badge_Full | Mikolai Stroinski David Vanacore | Mocha Drive Music Publishing (ASCAP) / Self-Administered | | 01:24:12 | 01:25:49 | 00:01:37 | BI | ASCAP | David Vanacore |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Robert J Marderosian (BMI) / Aron Michael Marderosian (BMI) | A World Of His Own | Heavy Young Heathens | Bayham Music Library (BMI) / Music By Video (BMI) / Self-Administered | | 01:23:48 | 01:24:04 | 00:00:17 | Bump | BMI | EXTREME MUSIC PRODUCTIONS USA, MUSIC LIBRARY |
| D. Hynes | Party in the Club-JP | Dream and Lead | Jingle Punks Music | | 01:25:48 | 01:26:05 | 00:00:16 | BI | ASCAP | Jingle Punks |
| Star 69 Music | Believe in the Music DJ Boris | That Shit is Bananas | Jingle Punks Music | | 01:26:06 | 01:26:29 | 00:00:24 | BV | ASCAP | Jingle Punks |
| kevin pellet | Taken by Storm Mix-JP | kevin michael | Spiritual Raise Music | | 01:27:07 | 01:28:13 | 00:01:07 | BI | BMI | Jingle Punks |
| | SWEATIN BULLETZ | Saraceno Blues | Extreme Music / Self-Administered | | 01:29:34 | 01:30:15 | 00:00:41 | BI | ASCAP | Extreme Music |
| Benjamin Forrest Davis | Hey Hey Music | Benjamin Forrest Davis | 100.00% Heaven Meadow Music (ASCAP) / Self-Administered | | 01:30:17 | 01:30:38 | 00:00:21 | BI | ASCAP | Benjamin Forrest Davis |
| David Vanacore / Mikoali Stroinski | Hesitant | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered | | 01:31:35 | 01:32:42 | 00:01:07 | BI | ASCAP | DAVID VANACORE MUSIC, MUSIC LIBRARY |
| Mikolai Stroinski David Vanacore | Heads Down | Mikolai Stroinski David Vanacore | Mocha Drive Publishing / Self-Administered | | 01:16:20 | 01:16:39 | 00:00:19 | BI | ASCAP | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Mark Phillips David Vanacore | BROKENARM | Mark Phillips David Vanacore | Blakelee Music Publishing Mocha Drive Publishing / Self- Administered | | 01:34:02 | 01:34:15 | 00:00:13 | Bump | ASCAP/BMI | |
| Julien Davis / Marcus Spooner | On the Bridge | Lego Johnson | MTV Songs , Inc. / Extreme Production Music USA / Extreme Group Holdings Inc / Self- Administered | Extreme Group Holdings Inc | 01:34:46 | 01:34:59 | 00:00:13 | BI | ASCAP | Hype Music |
| Todd Burns | BSM127-06 Down N Out | Beach Street Music | Jillian DVG Music | | 01:35:37 | 01:36:13 | 00:00:36 | BI | SESAC | Beach Street Music |
| Benjamin Forrest Davis | House Hanging | Benjamin Forrest Davis | Heaven Meadow Music 100% (ASCAP) / Self- Administered | | 01:36:40 | 01:37:06 | 00:00:26 | BI | ASCAP | Self - Released, SELF-RELEASED |
| David John Vanacore 50% (ASCAP) Andrew Thomas Kaiser 50% (SESAC) | Blood | Andrew Thomas Kaiser 50% (SESAC) David John Vanacore 50% (ASCAP) | Colebrook Music Publishing / Mocha Drive Publishing / Self- Administered | | 01:37:15 | 01:37:19 | 00:00:05 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| David John Vanacore 50% (ASCAP) / Andrew Thomas Kaiser 50% (SESAC) | Carbonite | Andrew Thomas Kaiser 50% (SESAC) David John Vanacore 50% | Mocha Drive Publishing, Colebrook Music Publishing / Self-Administered | | 01:37:19 | 01:37:53 | 00:00:33 | BI | SESAC | DAVID VANACORE MUSIC |
| David John Vanacore 50% (ASCAP) / Russell L Howard 50% (ASCAP) | Hypertrope | Russell L Howard 50% (ASCAP) David John | Mocha Drive Publishing / Self-Administered | | 01:38:38 | 01:39:16 | 00:00:38 | BI | ASCAP | DAVID VANACORE MUSIC |
| John David Vanacore 50% (ASCAP) / Mark Richmond Phillips 50% (BMI) | Love Sick_Full | DAVID VANACORE | Blakeslee Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:39:20 | 01:39:38 | 00:00:19 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |
| Benoit Babin 100% (SOCAN) | Reaching Out | Benoit Babin 100% (SOCAN) | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:40:48 | 01:41:21 | 00:00:33 | BI | SOCAN | Benjamin Forrest Davis |
| Benjamin Forrest Davis | Afrojam Texture | Benjamin Forest Davis | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:41:44 | 01:42:27 | 00:00:42 | BI | ASCAP | Unassigned Benjamin Forrest Davis |
| Shane Cooney / Brad Kinsella / Daniel Jordan | The Easy Way (D.B. Cooper) | Kopek | Religion Music Publishing / Self-Administered | | 01:42:53 | 01:43:27 | 00:00:35 | BV | IMRO / BMI | Religion Music |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Daniel S Nahmod 100% (ASCAP) | I Want To Be Normal | Daniel S Nahmod 100% (ASCAP) | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:43:58 | 01:44:17 | 00:00:19 | Bump | ASCAP | Benjamin Forrest Davis |
| Andrew Keresztes / David Vanacore | Porno | DAVID VANACORE / Andrew Keresztes | Mocha Drive Music Publishing and Blakeslee Music Publishing / Self-Administered | | 01:44:17 | 01:44:29 | 00:00:12 | BI | ASCAP/BMI | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| David Vanacore (ASCAP) / Mark Richmond Phillips (BMI) | Bomber | DAVID VANACORE | Blakeslee Music Publishing / Self-Administered / Mocha Drive Pullshing | | 01:44:28 | 01:44:40 | 00:00:13 | BI | BMI | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| Aron Michael Marderosian (BMI) / Robert J Marderosian (BMI) | The Shelter | Heavy Young Heathens | EXTREME MUSIC LIBRARY / Self-Administered | | 01:28:14 | 01:28:39 | 00:00:24 | BI | BMI | MUSIC LIBRARY , Hype Music Library |
| Daniel (ASCAP) R Burke / Elizabeth (ASCAP) C Brown | Waiting | Meme | 100.00% Giant Client Publishing (ASCAP) / Self-Administered | | 01:15:31 | 01:16:00 | 00:00:30 | BI | ASCAP | MUSIC LIBRARY , In The Groove |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| 50.00% Raney Shockne (BMI) / Ryan Rajewski (ASCAP) | Twits | Gramoscope | 50.00% Neurocircuit Republic (BMI) / 50.00% Decadent Decades (ASCAP) / Self-Administered | | 01:19:30 | 01:19:41 | 00:00:11 | BI | ASCAP / BMI | Gramoscope |
| Philipe Boveste | bsm385-15-I HEARD A RUMOR 1 | Beach Street Music | Beach Street Music | | 01:21:21 | 01:21:47 | 00:00:25 | BI | BMI | Beach Street Music |
| 100.00% Richie Billay | Gna Getchya | Richie Beretta Featuring the Ranger | Self-Administered / Songs Of All Ears | | 01:23:00 | 01:23:03 | 00:00:04 | BI | BMI | All Ears Music |
| 100.00% Kevin Hendricks (BMI) | Mistakes (Midnight Society Mix) | Keven Maroda | Self-Administered / Songs Of All Ears | | 01:26:30 | 01:27:07 | 00:00:37 | BV | BMI | Unassigned , All Ears Music |
| Nathan Meredith Hayes | Fame Game | Atlantic Connection | Westbay Publishing / Self-Administered | | 01:30:17 | 01:30:38 | 00:00:21 | BI | PRS | Hype Music Library |
| Benton James / Chad Neill / Kobla Hargett / Darion Alexander | Always Be Around | Phive | Freshman Year (ASCAP) | | 01:36:13 | 01:36:37 | 00:00:25 | BV | ASCAP | Self - Released, SELF-RELEASED |
| 18.00% Darren Drew (ASCAP) / 18.00% Brian Reidinger (ASCAP) / 38.00% Liam Ellis | Drowning | Dandylion WarPaint | Giant Client Publishing (ASCAP) / Self-Administered | | 01:39:34 | 01:40:02 | 00:00:27 | Bump | ASCAP | In The Groove/ MUSIC LIBRARY |
| BLUES SARACENO | SWEATIN BULLETZ | BLUES SARACENO | Extreme / Self-Administered | | 01:18:24 | 01:18:29 | 00:00:05 | Bump | ASCAP | ASCAP, N/A |

12 of 15

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Nick Nolan / Bart Hendrickson | Zero Worship | Extreme Music | BAYHAM MUSIC LIBRARY / Extreme Production Music USA / Extreme Group Holdings Inc / Self-Administered | | 01:23:04 | 01:23:07 | 00:00:04 | BI | ASCAP / BMI | N/A |
| Nick Phoenix | Rolling Plunder | Extreme Music Library | Bayham Music Library (BMI) / Music By Video (BMI) / Self-Administered | | 01:28:38 | 01:28:44 | 00:00:06 | BI | BMI | EXTREME MUSIC PRODUCTIONS USA, extreme |
| LAPSED CATHOLIC | PARTING SHOT | LAPSED CATHOLIC | Extreme Production Music USA / Extreme Group Holdings Inc | | 01:28:44 | 01:28:52 | 00:00:08 | Bump | ASCAP | Extreme Production Music |
| PRESSURE ZONE | Ball Of Sound | Extreme Music | Extreme Production Music USA / Extreme Group Holdings Inc | | 01:29:25 | 01:29:32 | 00:00:07 | Bump | ASCAP | Extreme Music Production, MUSIC LIBRARY |
| Brendan Connolly / Alan William Steil Jr / Jarrett David Steil | Letting Go | Suddyn | Suddyn Publishing / Jarrett David Steil Publishing / Self-Administered | | 01:32:55 | 01:34:02 | 00:01:07 | BV | ASCAP / BMI | Self - Released, SELF-RELEASED |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| White / Holter | Despair | Extreme Music Library | Bayham Music Library (BMI) / Music By Video (BMI) / Self- Administered | | 01:35:03 | 01:35:22 | 00:00:19 | BI | ASCAP | EXTREME MUSIC PRODUCTIONS USA, extreme |
| Brian Taylor / Russell Jason Emmanuel / Reece Karl Gilmore / Mark Lawrence Levinson | Cheeky Monkey | Extreme Production Music | Extreme Production Music USA / Extreme Group Holdings Inc | Extreme Group Holdings Inc | 01:37:52 | 01:38:16 | 00:00:24 | BI | ASCAP | Self-Released Record, SELF-RELEASED |
| M Torville / C Weerts | Hypothesy Menace | Extreme Music Library | Bayham Music Library (BMI) / Music By Video (BMI) / Self- Administered | | 01:40:32 | 01:40:44 | 00:00:12 | Bump | ASCAP | EXTREME MUSIC PRODUCTIONS USA, extreme |
| Thompson / Weerts / Holter | Studded Love | Extreme Music Library | Bayham Music Library (BMI) / Music By Video (BMI) / Self- Administered | | 01:00:11 | 01:00:26 | 00:00:15 | BI | ASCAP | EXTREME MUSIC PRODUCTIONS USA, extreme |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| White / Holter | This Just Might Work | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:00:26 | 01:00:31 | 00:00:06 | BI | ASCAP | Extreme Mixtape |
| White / Holter | Flunk Ass Funk | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:00:31 | 01:00:33 | 00:00:01 | BI | ASCAP | Extreme Mixtape |

**Show Title:** Jersey Shore

**Episode Title:** 504

**Show Type** Series     **Producer**

**Channel of Initial Exhibition** MTV     **Executive Producer** Sally Ann Salsano

**Country/ Territory of Initial Exhibition** USA     **Initial Air Date** 3/24/2010

    **Show Length** 01:00:00

**Last Update Datetime** 23/04/12 15:16:00

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Mark R Evans / david john vanacore | Dead Water | david john vanacore | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | Self-Administered | 01:00:00 | 01:00:11 | 00:00:11 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| Griffin Young (33.33% / Brian Stanley (33.33%) / Ian Ochs (33.33%) | DUSTY WALLS | The Diamond Light | Extreme Production Music USA / MTV Songs Inc | | 01:00:10 | 01:00:21 | 00:00:11 | BI | ASCAP | Hype Music |
| Stefan Kendal Gordy / Skyler Huston Gordy | Get Crazy | LMFAO | Party Rock / Self-Administered | Self-Administered | 01:00:40 | 01:01:02 | 00:00:23 | Open | ASCAP | Interscope - UMG |
| Daniel Alejandro Chavez (100%) | She's Beautiful | 3D Friends | Extreme Production Music USA / MTV Songs Inc. | | 01:00:20 | 01:00:29 | 00:00:09 | BV | ASCAP | Hype Music |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Dikiciyan / Velasko | Pit Of Boom | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) / Self-Administered | Self-Administered | 01:00:29 | 01:00:41 | 00:00:13 | BI | PRS / ASCAP | extreme, Extreme Music |
| Julien Davis (50%) / Marcus Spooner (50%) | ON THE BRIDGE | Lego Johnson | Extreme Production Music USA / MTV Songs Inc | | 01:01:02 | 01:01:26 | 00:00:23 | BV | PRS / PRS | Hype Music |
| Dave Catalano | BSM276-05 Nights Of Neemph 2 | Beach Street Music | Jillian DVG Music | | 01:01:34 | 01:02:31 | 00:00:56 | BI | SESAC | Beach Street Music |
| Benjamin Forrest Davis | Uke 03 | Ben Davis | Heaven Meadow Music / Self-Administered | Self-Administered | 01:03:01 | 01:03:43 | 00:00:42 | BI | ASCAP | Ben Davis |
| Jeffrey Paul Garber | Wanted | National Skyline | MAXIMUM ATTITUDE MUSIC LIBRARY USA / MTVN Video Hits inc / Self-Administered | Self-Administered | 01:02:32 | 01:02:59 | 00:00:27 | BI | SESAC | Hype Music |
| Hogni Lisberg | Soul Company | Hogni Lisberg | Giant Client Publishing (ASCAP) / Self-Administered | Self-Administered | 01:03:46 | 01:04:11 | 00:00:25 | BI | KODA / ASCAP | In The Groove/ MUSIC LIBRARY |

2 of 18

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator/ Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Stephen Baird | Toodle Loo | Benjamin Forrest Davis | Tilly Shaker 100% (BMI) / Self-Administered | Self-Administered | 01:04:19 | 01:04:41 | 00:00:21 | BI | BMI | Benjamin Forrest Davis |
| Noah Alexander (20%) / Gerald Matthews (20%) / William Oraha (20%) / Ray Silva (20%) / Jonathan Correa (20%) | BIG BROTHER | Atlantic Line | Music By Video / Extreme Production Music USA / MTV Songs Inc / Bayham Music Library | | 01:04:41 | 01:05:16 | 00:00:35 | BI | ASCAP / BMI | Hype Music |
| Nick Acton (25%) / William Daly (25%) / Steven Wheate (25%) / Joe Thomas (25%) | Batteries | Stealing Signs | Extreme Production Music USA / MTV Songs Inc | | 01:05:16 | 01:05:49 | 00:00:33 | BI | PRS | Hype Music |
| Mark Leddy | Lovelight | Friends of Emmet | Self-Published / Self-Administered | Self-Administered | 01:05:59 | 01:06:59 | 00:00:59 | BI | ASCAP | Self-Released |
| David John Vanacore (ASCAP) / Tal Benjamin Wallace (BMI) | Satellite | david john vanacore | Mocha Drive Music Publishing (ASCAP) / Self-Administered / Blakeslee Music Publishing (BMI) / Self-Administered | Self-Administered | 01:06:59 | 01:07:10 | 00:00:11 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |

3 of 18

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Robert J Marderosian (BMI) / Aron M Marderosian (BMI) | Man And A Bottle | Heavy Young Heathens | Bayham Music Library (BMI) / Music By Video (BMI) / Self-Administered | Self-Administered | 01:07:08 | 01:07:13 | 00:00:04 | Bump | BMI | Hype Music |
| Benjamin Forrest Davis | Sexy Fun 01 | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | Self-Administered | 01:08:26 | 01:09:23 | 00:00:57 | BV | ASCAP | Ben Davis Library |
| Nathan Winder Devore / david john vanacore | Address Book | david john vanacore | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | Self-Administered | 01:09:22 | 01:10:04 | 00:00:42 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| Hogni Lisberg | Exit | Hogni | Giant Client Publishing (ASCAP) / Self-Administered | Self-Administered | 01:10:03 | 01:10:24 | 00:00:21 | BI | KODA | In The Groove/ MUSIC LIBRARY |
| Julien Davis (50%) / Marcus Spooner (50%) | SPECIAL | Lego Johnson | Extreme Production Music USA / MTV Songs Inc | | 01:02:22 | 01:10:50 | 00:08:28 | BI | PRS / PRS | Hype Music |
| Judson Kenton Lee | Humorous Tension | Judson Kenton Lee | Heaven Meadow Music (ASCAP) / Self-Administered | Self-Administered | 01:10:53 | 01:11:15 | 00:00:23 | BI | ASCAP | Ben Davis Library |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| White / Holter | Ancillary Threat | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Extreme Music (ASCAP) / Self-Administered | Self-Administered | 01:11:15 | 01:11:46 | 00:00:31 | BI | ASCAP | Extreme Mixtape |
| Aaron Joseph Green | I Don't Play That (Greenmix) | Mr Green | Buster Beats Productions (ASCAP) | | 01:07:47 | 01:08:15 | 00:00:28 | Bump | ASCAP | All Ears Music |
| Judson Kenton Lee | Humorous Tension | Judson Kenton Lee | Heaven Meadow Music (ASCAP) / Self-Administered | Self-Administered | 01:11:46 | 01:12:05 | 00:00:19 | BI | ASCAP | Ben Davis Library |
| Nathan Winder Devore | Green Beans | david john vanacore | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | Self-Administered | 01:12:07 | 01:12:45 | 00:00:39 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| Judson Kenton Lee | Rock Edge | Benjamin Davis | Heaven Meadow Music (ASCAP) / Self-Administered | Self-Administered | 01:12:46 | 01:13:02 | 00:00:16 | BI | ASCAP | Unassigned Benjamin Forrest Davis |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| David John Vanacore (ASCAP) / Tal Benjamin Wallace (BMI) | Satellite | david john vanacore | Mocha Drive Music Publishing (ASCAP) / Self-Administered / Blakeslee Music Publishing (BMI) / Self-Administered | Self-Administered | 01:13:02 | 01:13:10 | 00:00:08 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |
| Mikolai Wojciech Stroinski / David Vanacore | Zits | david john vanacore | Mocha Drive Publishing (ASCAP) / Self-Administered | Self-Administered | 01:13:07 | 01:13:07 | 00:00:00 | BI | ASCAP | DAVID VANACORE MUSIC |
| Victor Anthony Vanacore / david john vanacore | Bass Drum Roll | David Vanacore | Mocha Drive Publishing (ASCAP) / Self-Administered | Self-Administered | 01:13:07 | 01:13:09 | 00:00:01 | BI | ASCAP | DAVID VANACORE MUSIC |
| John James Lazaroff / david john vanacore | Tarp | David Vanacore | Mocha Drive Publishing (ASCAP) / Colebrook Music Publishing (SESAC) / Self-Administered | Self-Administered | 01:13:10 | 01:13:19 | 00:00:08 | Bump | SESAC / ASCAP | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Robert J. Marderosian / Aron Michael Marderosian | 48_THE SHELTER | Heavy Young Heathens | Bayham Music Library (BMI) Music By Video (BMI) / Bayham Music Library (BMI) Music By Video (BMI) / Self-Administered | Self-Administered | 01:13:50 | 01:14:19 | 00:00:30 | Bump | BMI | extreme |
| Keith LuBrant | Tiptoeing | Benjamin Davis | Heaven Meadow Music (ASCAP) / Self-Administered | Self-Administered | 01:14:23 | 01:14:57 | 00:00:35 | BI | ASCAP | Benjamin Forrest Davis |
| Hogni Lisberg | Right Attitude | Hogni | Giant Client Publishing (ASCAP) 100 / Self-Administered | Self-Administered | 01:14:58 | 01:15:41 | 00:00:44 | BI | KODA | In The Groove/ MUSIC LIBRARY |
| Adrienne Lloyd / Kiyomi McCloskey | The Stalker | Hunter Valentine | Self Administered / Tommy Baby Music | Self Administered | 01:15:38 | 01:16:19 | 00:00:41 | BV | BMI | Tommy Boy |
| Adrienne Lloyd / Kiyomi McCloskey / Laura Petracca | Scarface | Hunter Valentine | Self Administered / Tommy Baby Music | Self Administered | 01:16:34 | 01:17:19 | 00:00:45 | BI | BMI | Tommy Boy Records |
| Judson Kenton Lee | Hornet Nest | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | Self-Administered | 01:17:22 | 01:17:48 | 00:00:26 | BI | ASCAP | N/A |

7 of 18

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| MEL WESSON / Bruce Fowler / Hans Zimmer / STEVE KOFSKY | Hellzone | Extreme Music Library | Bayham Music Library / Extreme Production Music USA / Extreme Group Holdings Inc / Self-Administered | Extreme Group Holdings Inc, Self-Administered | 01:17:48 | 01:17:52 | 00:00:04 | BI | ASCAP | Extreme Music |
| Judson Kenton Lee | Rock Edge | Benjamin Davis | Heaven Meadow Music (ASCAP) / Self-Administered | Self-Administered | 01:17:53 | 01:18:52 | 00:00:58 | BI | ASCAP | Unassigned Benjamin Forrest Davis |
| John Fulford / Teriel Lloyd | Nephgroove | N.E.P.H.E.W | MTV Songs, Inc. / EXTREME PRODUCTION MUSIC USA / Sony Music Publishing / Self-Administered | Sony Music Publishing, Self-Administered | 01:18:49 | 01:19:20 | 00:00:31 | BI | BMI / ASCAP | Hype Music |
| Raney Shockne / Ryan Rehm / Alec Puro | Drama Build | Gramoscope | Silver J Music (ASCAP) / Gramoscope Music (ASCAP) / Neurocircuit Replublic (BMI) / Self-Administered | Self-Administered | 01:19:22 | 01:19:25 | 00:00:03 | BI | BMI / ASCAP | Gramoscope, MTVN live Perf |

8 of 18

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Ecoff / Holter | Tension Chaser | Extreme Music Library | Extreme Production Music USA / Extreme Group Holdings Inc / Extreme Music (ASCAP) | Extreme Group Holdings Inc | 01:19:22 | 01:19:37 | 00:00:15 | BI | ASCAP | Extreme Mixtape |
| John James Lazaroff / david john vancacore | Tarp | David Vancacore | Mocha Drive Publishing (ASCAP) / Colebrook Music Publishing (SESAC) / Self-Administered | Self-Administered | 01:19:36 | 01:19:44 | 00:00:07 | Bump | SESAC / ASCAP | DAVID VANACORE MUSIC |
| David Vanacore / Tal Benjamin Wallace | Electrify | David Vancacore / Tal Benjamin Wallace | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | Self-Administered | 01:20:15 | 01:20:32 | 00:00:17 | Bump | BMI / ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| David John Vanacore (ASCAP) / Tal Benjamin Wallace (BMI) | Satellite | david john vanacore | Mocha Drive Music Publishing (ASCAP) / Self-Administered / Blakeslee Music Publishing (BMI) / Self-Administered | Self-Administered | 01:20:30 | 01:20:40 | 00:00:09 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| David Vanacore / Tal Benjamin Wallace | Electrify | David Vanacore / Tal Benjamin Wallace | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | Self-Administered | 01:20:40 | 01:20:42 | 00:00:02 | BI | BMI / ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| Steven Shewbrooks / Kyle Ewalt | Take Me Up | Kyven | Steven Shewbrooks Publishing Designee / Kyle Ewalt Publishing Designee / Self-Administered | Self-Administered | 01:20:41 | 01:21:10 | 00:00:28 | BI | BMI | Kyven |
| Elijah James / Laura Meghan Anderson / James Spallino / Jason Bradley Shaffer | Hookie | Little Red Radio | Eli James Music / LaraLara / Buckling Sounds / Phoenix Genovi / Self-Administered | Self-Administered | 01:21:07 | 01:21:46 | 00:00:38 | BV | ASCAP | |
| David Vanacore | On A Mission | David Vancacore | Mocha Drive Publishing (ASCAP) / Self-Administered | Self-Administered | 01:21:46 | 01:22:07 | 00:00:21 | BI | ASCAP | DAVID VANACORE MUSIC |
| John Fulford / Teriel Lloyd | Party Abstrakt | N.E.P.H.E.W | EXTREME PRODUCTION MUSIC USA / MTV Song, Inc. (ASCAP) / Self-Administered | Self-Administered | 01:22:08 | 01:22:42 | 00:00:33 | BI | BMI / ASCAP | Hype Music |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Judson Kenton Lee | Groove Humor | Judson Kenton Lee | Heaven Meadow Music / Self-Administered | Self-Administered | 01:22:49 | 01:23:37 | 00:00:49 | BI | ASCAP | Ben Davis Library |
| John James Lazaroff | Loner | David Vancacore | Mocha Drive Publishing (ASCAP) / Colebrook Music Publishing (SESAC) / Self-Administered | Self-Administered | 01:23:34 | 01:23:53 | 00:00:18 | BI | SESAC | DAVID VANACORE MUSIC |
| Mark Leddy | Watching The World | Friends of Emmet | Self-Published / Self-Administered | Self-Administered | 01:23:54 | 01:24:44 | 00:00:51 | BI | ASCAP | Self - Released |
| Mani / Omley | Pimp Juice | Omley / Mani | The Extreme Music Library Ltd (PRS / Self-Administered | Self-Administered | 01:24:44 | 01:25:03 | 00:00:19 | BI | PRS | |
| John James Lazaroff / david john vanacore | Tarp | David Vancacore | Mocha Drive Publishing (ASCAP) / Colebrook Music Publishing (SESAC) / Self-Administered | Self-Administered | 01:25:07 | 01:25:12 | 00:00:06 | Bump | SESAC / ASCAP | DAVID VANACORE MUSIC |
| Craig Alan Owens / David Vanacore | Torrid | David Vanacore / Craig Alan Owens | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | Self-Administered | 01:25:12 | 01:25:21 | 00:00:10 | Bump | ASCAP/BMI | Composer-Owned |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Raney Shockne / Ryan Rehm / Alec Puro | Hizzle 1 | Raney Shockne | Silver J Music (ASCAP) / Self-Administered / Neurocircuit Republic (BMI) / Gramoscope Music (ASCAP) / Self-Administered | Self-Administered | 01:25:53 | 01:26:15 | 00:00:22 | Bump | ASCAP/BMI | Gramoscope, INDEPENDENT LABEL |
| Eli Chartkoff | Push And Pull | The Monolators | Monolator Music (BMI) | | 01:26:41 | 01:27:04 | 00:00:23 | BV | BMI | Self - Released |
| Badman / Sly / Fly | Ooh Ahh | Extreme Music Library | The Extreme Music Library Ltd (PRS) / Extreme Production Music USA / Extreme Group Holdings Inc / Self-Administered | Extreme Group Holdings Inc, Self-Administered | 01:27:16 | 01:27:37 | 00:00:21 | BI | PRS | Extreme Music Production |
| jim thompson | Pizz and Giggles | Ben Davis | Heaven Meadow Music (ASCAP) / Self-Administered | Self-Administered | 01:27:42 | 01:28:17 | 00:00:36 | BI | ASCAP | N/A |
| Judson Kenton Lee | Groove Humor | Judson Kenton Lee | Heaven Meadow Music / Self-Administered | Self-Administered | 01:28:21 | 01:28:35 | 00:00:14 | BI | ASCAP | Ben Davis Library |

12 of 18

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Genzo (50%) / Sebastian Basco (50%) | I'm Out | Just Kait | Extreme Production Music USA / MTV Songs Inc | | 01:28:48 | 01:29:29 | 00:00:41 | BI | ASCAP | Hype Music |
| David Vanacore / John James Lazaroffm | Ready To Rock | David Vanacore | Mocha Drive Music Publishing (ASCAP) / Colebrook Music Publishing (SESAC) / Self-Administered | Self-Administered | 01:29:35 | 01:30:06 | 00:00:31 | BI | SESAC | DAVID VANACORE MUSIC |
| kevin pellet | Taken by Storm Mix-JP | kevin michael | Spiritual Raise Music | | 01:30:14 | 01:30:59 | 00:00:45 | BI | BMI | Jingle Punks |
| Robert J Marderosian (BMI) / Aron M Marderosian (BMI) | Mulholland Drive | Heavy Young Heathens | Music by Video Inc / Bayham Music Library / Self-Administered | Self-Administered | 01:31:02 | 01:31:26 | 00:00:25 | BI | BMI | Extreme Hype |
| Craig Alan Owens (BMI) / David Vanacore | Pussydog | David Vanacore | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | Self-Administered | 01:31:31 | 01:32:09 | 00:00:38 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| Judson Kenton Lee | Groove Humor | Judson Kenton Lee | Heaven Meadow Music / Self-Administered | Self-Administered | 01:32:10 | 01:32:20 | 00:00:09 | BI | ASCAP | Ben Davis Library |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| B Dastardly / Long Hair | Ded Prezidentz | No available artist | Extreme Production Music USA / Extreme Group Holdings Inc | Extreme Group Holdings Inc | 01:32:20 | 01:32:28 | 00:00:07 | BI | ASCAP | Extreme Music |
| David Vanacore | Drum Snare Roll | David Vanacore Music | Mocha Drive Publishing / Self-Administered | Self-Administered | 01:32:27 | 01:32:32 | 00:00:05 | BI | ASCAP | DAVID VANACORE MUSIC |
| David Vanacore / John James Lazaroff | Rip | David Vanacore | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | Self-Administered | 01:32:33 | 01:32:52 | 00:00:19 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| Sam Sneed | Cali Luv (Feat. Jaz) | Extreme Music Library | Extreme Production Music USA / Extreme Group Holdings Inc | Extreme Group Holdings Inc | 01:32:52 | 01:33:42 | 00:00:50 | BV | ASCAP | Extreme Music |
| John James Lazaroff / david john vanacore | Tarp | David Vanacore | Mocha Drive Publishing (ASCAP) / Colebrook Music Publishing (SESAC) / Self-Administered | Self-Administered | 01:33:46 | 01:33:53 | 00:00:08 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |
| kevin pellet | Taken by Storm Mix-JP | kevin michael | Spiritual Raise Music | | 01:33:47 | 01:33:49 | 00:00:02 | BI | BMI | Jingle Punks |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Smith / Holter | The Truth Rebels | Extreme Music Library | Extreme Production Music ltd (PRS) / Extreme Music (ASCAP) / Self-Administered | Self-Administered | 01:33:53 | 01:34:01 | 00:00:07 | Bump | ASCAP | Extreme Mixtape |
| BLUES SARACENO | Eyes On The Prize | BLUES SARACENO | The Extreme Music Library Ltd (PRS) / Self-Administered | Administered | 01:34:33 | 01:34:56 | 00:00:23 | Bump | PRS | extreme |
| David Vancacore / John James Lazaroff | Bricked Up | David Vancacore | Mocha Drive Publishing (ASCAP) / Colebrook Music Publishing (SESAC) / Self-Administered | Self-Administered | 01:35:15 | 01:35:52 | 00:00:37 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |
| HOWERTON CHRISTOPHER JOSEPH / HOWERTON RITA MAYE / KREISL ANTON AUGUSTUS | The Moment | Tiny Animals | Northstreet Music Publishing Company / Reet Petite Publishing Company / The Kill Room / Self-Administered / Self-Administered | Self-Administered | 01:35:56 | 01:36:25 | 00:00:29 | BV | ASCAP | North Street Records, INDEPENDENT LABEL |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| David John Vanacore / John P Nooney | Urban Living | N/A | Blakeslee Music Publishing / Mocha Drive Publishing / Self-Administered | Self-Administered | 01:35:58 | 01:36:02 | 00:00:03 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| John James Lazaroff / david john vanacore | Tarp | David Vanacore | Mocha Drive Publishing (ASCAP) / Colebrook Music Publishing (SESAC) / Self-Administered | Self-Administered | 01:36:41 | 01:37:30 | 00:00:50 | Bump | SESAC / ASCAP | DAVID VANACORE MUSIC |
| Glenn Sherman | BSM276-21 to The Edge | Beach Street Music | Jillian DVG Music | | 01:37:32 | 01:37:59 | 00:00:27 | BI | SESAC | Beach Street Music |
| Craig Alan Owens / David Vanacore | Torrid | David Vanacore / Craig Alan Owens | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | Self-Administered | 01:37:59 | 01:38:24 | 00:00:25 | BI | ASCAP/BMI | Composer-Owned |
| Craig Alan Owens (BMI) / David Vanacore | Reverence | David Vanacore | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | Self-Administered | 01:38:26 | 01:40:01 | 00:01:34 | Bump | BMI / ASCAP | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Craig Alan Owens (BMI) / David Vanacore | Plastic Toys | David Vancacore | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | Self-Administered | 01:40:27 | 01:41:11 | 00:00:44 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| Luke Paquin / Daniel Haavik Horne | Anna Lee | The Street And Babe Shadow | West Coast Knitting Music (ASCAP) / Self-Administered | Self-Administered | 01:41:17 | 01:42:35 | 00:01:18 | BI | ASCAP | Golden West Records |
| Benjamin Forrest Davis | Sexy Fun 01 | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | Self-Administered | 01:42:38 | 01:43:22 | 00:00:45 | Bump | ASCAP | Ben Davis Library |
| Hunter Brown | Like Nobody's Watching | Bobble Head | Hunter Brown Publishing Designee / Self-Administered | Self-Administered | 01:43:22 | 01:43:58 | 00:00:36 | Bump | BMI | N/A self released |
| Daniel S Nahmod 100% (ASCAP) | I Want To Be Normal | Daniel S Nahmod 100% (ASCAP) | Heaven Meadow Music 100% (ASCAP) / Self-Administered | Self-Administered | 01:43:59 | 01:44:07 | 00:00:08 | BI | ASCAP | Benjamin Forrest Davis |
| Mikolai Wojciech Stroinski / David Vanacore | Zits | david john vanacore | Mocha Drive Publishing (ASCAP) / Self-Administered | Self-Administered | 01:44:08 | 01:44:17 | 00:00:10 | BI | ASCAP | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| jim thompson | Pizz and Giggles | Ben Davis | Heaven Meadow Music (ASCAP) / Self-Administered | Self-Administered | 01:45:30 | 01:46:00 | 00:00:30 | Bump | ASCAP | N/A |

18 of 18

**Show Title:** Jersey Shore

**Episode Title:** 224 - GTF – Gym, Tan, Find Out Who Sammi Is Texting (Broadcast Version)

**Show Type** Series

**Channel of Initial Exhibition** MTV

**Country/ Territory of Initial Exhibition** USA

**Last Update Datetime** 25/05/11 18:16:00

**Producer** Scott Jeffress

**Executive Producer** SallyAnn Salsano

**Initial Air Date** 3/10/2011

**Show Length** 01:00:00

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Bob Boyce | Clouded | Bob Boyce | Zing Pow Wang / Self-Administered | Self-Administered | 01:00:00 | 01:00:09 | 00:00:10 | BI | ASCAP | N/A, INDEPENDENT LABEL |
| Stefan Kendal Gordy / Skyler Huston Gordy | Get Crazy | LMFAO | Party Rock / Self-Administered | Self-Administered | 01:00:34 | 01:00:57 | 00:00:22 | Open | ASCAP | Interscope - UMG |
| DAVID VANACORE / Keith Richard Horn | Bruce_Full | DAVID VANACORE | Mocha Drive Publishing / Self-Administered | Self-Administered | 01:26:22 | 01:26:46 | 00:00:23 | BI | ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| Alec Puro (ASCAP) / Raney Shockne (BMI) / Ryan Rehm (ASCAP) | AP-VM Ubergeek | Gramoscope | Neurocircuit Republic (BMI) / Gramoscope Music (ASCAP) / Silver J Music (ASCAP) / Self-Administered | Self-Administered | 01:31:30 | 01:32:09 | 00:00:39 | BI | BMI / ASCAP | Gramoscope |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID VANACORE / Nathan Winder Devore | Halo_Full | DAVID VANACORE | Mocha Drive Publishing / Blakeslee Music Publishing / Self-Administered | Self-Administered | 01:25:13 | 01:25:41 | 00:00:28 | BI | BMI / ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| Benjamin Forrest Davis / Brooke Heller | Disco One | Brookeback Mountain | Mosswood Music / Heaven Meadow Music / Self-Administered | Self-Administered | 01:13:21 | 01:13:41 | 00:00:20 | BI | ASCAP | N/A |
| DAVID VANACORE | Hit Act 2 Title Card 1 | DAVID VANACORE | Mocha Drive Publishing / Self-Administered | Self-Administered | 01:13:35 | 01:13:38 | 00:00:03 | BI | BMI / ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| DAVID VANACORE / Andrew Thomas Kaiser | Move It_Jazzbed | DAVID VANACORE | Mocha Drive Publishing / Colebrook Music Publishing / Self-Administered | Self-Administered | 01:13:49 | 01:13:59 | 00:00:09 | BI | SESAC / BMI / ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| DAVID VANACORE | Tailwag_MARM BAHARP | DAVID VANACORE | Mocha Drive Publishing / Self-Administered | Self-Administered | 01:04:21 | 01:04:27 | 00:00:05 | BI | ASCAP | DAVID VANACORE MUSIC |
| DAVID VANACORE / Andrew Thomas Kaiser | Huey_Full | DAVID VANACORE | Mocha Drive Publishing / Colebrook Music Publishing / Self-Administered | Self-Administered | 01:06:38 | 01:07:25 | 00:00:47 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Brian J. Casey / Daniel R. Burke | Destiny | Tag Team | Giant Client Music Publishing LLC / Self-Administered | Self-Administered | 01:12:25 | 01:13:02 | 00:00:37 | BI | ASCAP | In The Groove Music |
| Brian J Casey / Daniel R Burke | When We Are Both At Home | Sunny Side Up | Giant Client Publishing / Self-Administered | Self-Administered | 01:03:13 | 01:03:35 | 00:00:23 | BV | ASCAP | In The Groove Music |
| DAVID VANACORE | Tailwag_FullMix | DAVID VANACORE | Mocha Drive Publishing / Self-Administered | Self-Administered | 01:03:56 | 01:04:12 | 00:00:15 | BI | BMI / ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| DAVID VANACORE | Tailwag_Noprc | DAVID VANACORE | Mocha Drive Publishing / Self-Administered | Self-Administered | 01:04:14 | 01:04:19 | 00:00:05 | BI | ASCAP | DAVID VANACORE MUSIC |
| DAVID VANACORE / Mikolai Wojciech Stroinski | Hammer | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered | Self-Administered | 01:38:58 | 01:39:09 | 00:00:11 | BI | ASCAP | DAVID VANACORE MUSIC |
| Darren M Drew (ASCAP) 100 / Brian B Reidinger | Gridon Grid | Artist Compilation | Giant Client Publishing (ASCAP) 100 | | 01:39:09 | 01:39:50 | 00:00:41 | BI | ASCAP | ITG |
| Lapsed Catholic | Prezident Evil | | Extreme Production Music USA / The Extreme Music Library Ltd. US | | 01:39:49 | 01:39:56 | 00:00:07 | BI | PRS | Extreme |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID VANACORE / Andrew Kaiser | Anchor No GTR | DAVID VANACORE / Andrew Kaiser | Mocha Drive Publishing / Colebrook Music Publishing / Self-Administered | Self-Administered | 01:37:29 | 01:37:56 | 00:00:27 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| Louis Defabrizio | Just Like a Ghost | Gasoline Heart | The Kings of New England / Self-Administered | Self-Administered | 01:38:18 | 01:38:42 | 00:00:25 | BV | ASCAP | INDEPENDENT LABEL, Arson Media Group, P is for Panda |
| DAVID VANACORE / Mikolai Wojciech Stroinski | Hammer | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered | Self-Administered | 01:38:50 | 01:39:05 | 00:00:15 | BI | ASCAP | DAVID VANACORE MUSIC |
| Velasko (BMI) / Dikiciyan (BMI) | Pit Of Boom | | Orig Pub: The Extreme Music Library Ltd (PRS) US Sub Pub: Extreme Music (ASCAP) | | 01:35:27 | 01:35:37 | 00:00:11 | BI | BMI / BMI | Extreme |
| Ryan Hudson | Everything Comes To An End | Overbreaker | Authentik Artists Music Publishing / Self-Administered | Self-Administered | 01:36:08 | 01:36:28 | 00:00:21 | BI | BMI | Authentik Artists, Inc. |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Angel Graham | Pop Magic | Skiddalz | Angel "Skiddalz" Graham / Self-Administered | Self-Administered | 01:36:46 | 01:37:05 | 00:00:18 | BI | ASCAP | self released record, INDEPENDENT LABEL |
| DAVID VANACORE | Tendency | DAVID VANACORE | Mocha Drive Publishing / Self-Administered | Self-Administered | 01:34:31 | 01:34:53 | 00:00:22 | BI | ASCAP | DAVID VANACORE MUSIC |
| DAVID VANACORE / Kenneth Douglas Berry | Cymbal Bowed | David Vanacore Music | Mocha Drive Publishing / Blakeslee Music Publishing / Self-Administered | Self-Administered | 01:34:52 | 01:35:01 | 00:00:10 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| John Pregler | Start a fight | John Pregler | Position Music Publishing / Self-Administered | Self-Administered | 01:35:21 | 01:35:27 | 00:00:05 | BI | ASCAP | Position Music |
| Tiffany Rojas / Andrew Williams / Kareen Savage | Magic feat. Q Da Kid | Nycole Valentina | The Collective Unit Music.. / We Gotta Eat Publishing / Self-Administered | Self-Administered | 01:32:37 | 01:33:27 | 00:00:50 | BV | SESAC / BMI / ASCAP | DMG Records |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID VANACORE / Matt Koskenmaki | 3B Journey Full | DAVID VANACORE / Matt Koskenmaki | Mocha Drive Publishing / Blakes Music Publishing / Self-Administered | Self-Administered | 01:33:28 | 01:33:57 | 00:00:29 | BI | BMI / ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| DAVID VANACORE / Matt Koskenmaki | Forecast | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | Self-Administered | 01:34:18 | 01:34:25 | 00:00:08 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| Henning Lohner | Golly Gosh | | Extreme Production Music USA / Directors Cuts Production Music Ltd. US | | 01:30:59 | 01:31:20 | 00:00:20 | BI | GEMA | Extreme |
| Shawn K. Clement | Duck And Dive | | Extreme Production Music USA / Directors Cuts Production Music Ltd. US | | 01:31:20 | 01:31:33 | 00:00:12 | BI | ASCAP | Extreme |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Alec Puro / Ryan Rehm / Raney Shockney | AP-VM Hizzle Horns | Gramoscope | Silver J Music / Gramoscope Music (ASCAP / Nuerocircuit Republic / Self-Administered | Self-Administered | 01:32:09 | 01:32:30 | 00:00:20 | BI | ASCAP/BMI | |
| Thomas / Cheadle | Speed Creed | | Extreme Production Music USA / Bayham Music Library / The Extreme Music Library Ltd. US | | 01:29:53 | 01:29:59 | 00:00:07 | BI | PRS | Extreme |
| John Pregler | Start a fight | John Pregler | Position Music Publishing / Self-Administered | Self-Administered | 01:29:59 | 01:30:08 | 00:00:08 | BI | ASCAP | Position Music |
| David Hilker / John Costello / Tarik Holder | Bubble Shaker | N/A | Cue Sheet Music / Self-Administered | Self-Administered | 01:30:40 | 01:30:59 | 00:00:19 | BV | BMI | Wild Whirled Music |
| C. Stuart Ridgway | Herding The Cats After The Fight | Stuart Ridgway | Pyramid Digital Productions | | 01:28:00 | 01:28:30 | 00:00:31 | BI | ASCAP | Pyramid Digital Productions, Inc. |
| DAVID VANACORE / Mikolai Wojciech Stroinski | Carousal_NoDr | DAVID VANACORE | Mocha Drive Publishing / Self-Administered | Self-Administered | 01:28:30 | 01:28:53 | 00:00:24 | BI | ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID VANACORE | Bass Drum 1 | David Vanacore Music | Mocha Drive Publishing / Self-Administered | Self-Administered | 01:29:47 | 01:29:51 | 00:00:05 | BI | ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| DAVID VANACORE / Kenneth Douglas Berry | Cymbal Bowed | David Vanacore Music | Mocha Drive Publishing / Blakeslee Music Publishing / Self-Administered | Self-Administered | 01:26:20 | 01:26:27 | 00:00:07 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| DAVID VANACORE | Cymbal Scrape 1 | David Vanacore Music | Mocha Drive Publishing / Self-Administered | Self-Administered | 01:26:22 | 01:26:30 | 00:00:07 | BI | ASCAP | N/A |
| Stanley Vernon McMahon | Mezmerized | Stan McMahon | Self-Administered / McMan Music | Self-Administered | 01:27:11 | 01:27:36 | 00:00:26 | BI | ASCAP | |
| De Mercier / Bogen | Captain Zoom | | Extreme Production Music USA / The Extreme Music Library Ltd. US | | 01:20:10 | 01:20:49 | 00:00:38 | BI | PRS | Extreme |
| Darren M Drew / Brian B Reidinger | Gridon Grid | Darren M Drew | Giant client Publishing ASCAP / Self-Administered | Self-Administered | 01:22:28 | 01:22:33 | 00:00:06 | BI | ASCAP | In The Groove, INDEPENDENT LABEL |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| William J. Schultz | Wolf Ticket | Bill Schultz | Position Music Publishing / Method House Music / Self-Administered | Self-Administered | 01:22:33 | 01:22:42 | 00:00:08 | BI | ASCAP | Position Music, MUSIC LIBRARY |
| Aron M. Marderosian / Robert J. Marderosian | Drawn From Memory | Heavy Young Heathens | Lonely Orchard Music / Self-Administered | Self-Administered | 01:18:31 | 01:18:58 | 00:00:27 | BI | BMI | |
| Zeke Johnson | Bassface | Zeke Johnson | Beachpath Music | | 01:18:58 | 01:19:17 | 00:00:20 | BI | ASCAP | Pacifica Music |
| Brandon Davis / Alan Ashcraft / Shane Murray / Colin St. Claire / Sam Hafer | Angelic Deception | Across The Sun | Authentik Artists Music Publishing / Self-Administered | Self-Administered | 01:19:31 | 01:20:04 | 00:00:34 | BI | BMI | Authentik Artists, Inc. |
| Abe Smith / Ian Mackintosh / Shaun Mackie / Jason Mackie / Andrew Geller | Donkey Kong | Another Cynthia | Abraham William Smith / Andrew Jeremy Galler / Shaun Paul Mackie / Jason Peter Mackie / Ian David Mackintosh (BMI) / Self-Administered | Self-Administered | 01:16:45 | 01:17:00 | 00:00:15 | BI | BMI | N/A, Indie |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLOMON L SNYDER (ASCAP) | Cheeky | SOLOMON L SNYDER | Feather And A Hook (ASCAP) / Self-Administered | Self-Administered | 01:17:24 | 01:17:43 | 00:00:19 | BI | ASCAP | CineCue Music, INDEPENDENT LABEL |
| Hal Gold | bsm376-01-On The Phunk Foot | Beach Street Music | Jillian DVG Music | | 01:18:05 | 01:18:31 | 00:00:26 | BI | | Beach Street Music |
| Brandon Davis / Alan Ashcraft / Shane Murray / Colin St. Claire / Sam Hafer | Angelic Deception | Across The Sun | Authentik Artists Music Publishing / Self-Administered | Self-Administered | 01:11:46 | 01:11:53 | 00:00:07 | BI | BMI | Authentik Artists, Inc. |
| Justin Warren Ian Kirkpatrick William Schuck | Ain't Life Grand | Call the Cops | Zen Seven Publishing, Speeding Orange, 911 Emergency Publishing / Self-Administered | Self-Administered | 01:15:58 | 01:16:04 | 00:00:05 | BI | ASCAP | orange music group |
| Neil V. De Luca / Matthew J. De Luca | Get Me Some | Figure and Groove | Figure and Groove Productions / Self-Administered | Self-Administered | 01:16:04 | 01:16:13 | 00:00:09 | BI | ASCAP | Figure and Groove Productions |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Ryan Grisham / Heath Metzger / Joe Asher / Zach Grace | Beauty of a Scar | Mock Orange | HAM AND BAKE MUSIC / HAWKS CAN GO MUSIC / Heath's Cut / Midwestern Funky Junky / Self-Administered | Self-Administered | 01:00:21 | 01:00:34 | 00:00:13 | BI | BMI / ASCAP | Wednesday Records |
| Faith Faulkner / Justin Wheaton / Michael Valenti / Jo Ann Pollock | Beg Me | What's Fair | What's Fair Music / Self-Administered | Self-Administered | 01:10:36 | 01:11:33 | 00:00:58 | BV | ASCAP | The Agency Records |
| Bart Hendrickson | Zero Tolerance | | Extreme Production Music USA / The Extreme Music Library Ltd. US | | 01:11:33 | 01:11:46 | 00:00:13 | BI | ASCAP | Extreme |
| Raney (BMI) Shockne / Alec (ASCAP) Puro / Julian (ASCAP) Beeston | AP-JB Ramrod_60 | Gramoscope | Neurocircuit Republic (BMI) / Gramoscope Music (ASCAP) / Consumed Publishing (ASCAP) / Self-Administered | Self-Administered | 01:00:13 | 01:00:21 | 00:00:08 | BI | BMI / ASCAP | Gramoscope |
| DAVID VANACORE | Hits and Bangs | DAVID VANACORE | Mocha Drive Music Publishing / Self-Administered | Self-Administered | 01:00:09 | 01:00:10 | 00:00:02 | BI | ASCAP | N/A, DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID VANACORE | Hits and Bangs | DAVID VANACORE | Mocha Drive Music Publishing / Self-Administered | Self-Administered | 01:00:21 | 01:00:22 | 00:00:02 | BI | ASCAP | N/A, DAVID VANACORE MUSIC |
| DAVID VANACORE / Mark Phillips | Armada Full | DAVID VANACORE / Mark Phillips | Mocha Drive Publishing / Blakes Music Publishing / Self-Administered | Self-Administered | 01:42:50 | 01:43:33 | 00:00:43 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| DAVID VANACORE / Matt Koskenmaki | Vivacity Full Mix | DAVID VANACORE / Matt Koskenmaki | Mocha Drive Publishing / Blake Music Publishing / Self-Administered | Self-Administered | 01:44:03 | 01:44:20 | 00:00:18 | BI | ASCAP/BMI | DAVID VANACORE MUSIC |
| Aron M. Marderosian / Robert J. Marderosian | Sha La La La La | Heavy Young Heathens | Lonely Orchard Music / Self-Administered | Self-Administered | 01:44:20 | 01:44:41 | 00:00:22 | BI | BMI | Indie |
| Elizabeth Elkins / Jeremy Zamora | Shuttered Off Christine | The Swear | Archenland Music / Self-Administered | Self-Administered | 01:40:28 | 01:40:59 | 00:00:31 | BI | BMI | |
| DAVID VANACORE | Cymbal Reverse 222 | David Vanacore Music | Mocha Drive Publishing / Self-Administered | Self-Administered | 01:40:57 | 01:40:59 | 00:00:02 | BI | ASCAP | N/A |
| Eron Bucciarelli-Tieger / Casey Calvert / Micah Alan Carli / Matthew Phillip Ridenour / James | Breathing Sequence | Hawthorne Heights | Another Victory Publishing, Inc. / Self-Administered | Self-Administered | 01:41:22 | 01:42:13 | 00:00:50 | BI | ASCAP | |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID VANACORE / Craig Alan Owens | STEADFAST | DAVID VANACORE / Craig Alan Owens | Mocha Drive Music Publishing / Blakeslee Drive Publishing / Self-Administered | Self-Administered | 01:33:54 | 01:34:19 | 00:00:24 | BI | ASCAP | DAVID VANACORE MUSIC |
| DAVID VANACORE / Matt Koskenmaki | Forecast Full | DAVID VANACORE / Matt Koskenmaki | Mocha Drive Publishing / Blakes Music Publishing / Self-Administered | Self-Administered | 01:34:24 | 01:34:31 | 00:00:06 | BI | BMI / ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| Bart Hendrickson | Raid Runner | | Extreme Production Music USA / Directors Cuts Production Music Ltd. US | | 01:34:54 | 01:35:21 | 00:00:28 | BI | ASCAP | Extreme |
| Freebie & The Bean | Daft House | | Extreme Production Music USA / The Extreme Music Library Ltd. US | | 01:29:22 | 01:29:30 | 00:00:07 | BI | PRS | Extreme |
| DAVID VANACORE / Matt Koskenmaki | Pressure Full | DAVID VANACORE / Matt Koskenmaki | Mocha Drive Publishing / Blakes Music Publishing / Self-Administered | Self-Administered | 01:29:28 | 01:29:53 | 00:00:25 | BI | BMI / ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |

13 of 19

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID VANACORE | Hits and Bangs | DAVID VANACORE | Mocha Drive Music Publishing / Self-Administered | Self-Administered | 01:29:59 | 01:30:02 | 00:00:03 | BI | ASCAP | N/A, DAVID VANACORE MUSIC |
| Raney (BMI) Shockne / Alec (BMI) Puro | APRSGS Comedy | Gramoscope | Neurocircuit Republic (BMI) / Gramoscope Music (ASCAP / Self-Administered | Self-Administered | 01:27:01 | 01:27:11 | 00:00:09 | BI | BMI / ASCAP | |
| Stanley Vernon McMahon | Chrystal | Stan McMahon | Self-Administered / McMan Music | Self-Administered | 01:27:35 | 01:27:41 | 00:00:05 | BI | ASCAP | |
| Joachim Rygg / Abdul Nasser Saleh | Step On It (Advance) | The DNC | Choice Tracks Music Publishing / Position Music Publishing / Lyricool Mind Music Publishing / Posh Capella Music Publishing / Self-Administered | Self-Administered | 01:28:50 | 01:29:16 | 00:00:26 | BV | TONO / ASCAP | Position Music |

14 of 19

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Michael Getches | The Sun | Research Material | Michael Getches Publishing Designee / Self-Administered | Self-Administered | 01:23:45 | 01:24:34 | 00:00:48 | BI | BMI | Self-Released Record |
| Michael Getches | I'll Be True To You | Research Material | Michael Getches Publishing Designee / Self-Administered | Self-Administered | 01:24:33 | 01:25:01 | 00:00:27 | BV | BMI | Self-Released Record |
| Henry Benjamin Kaye / Ian Richard Devaney / Nicholas Francis Brennan / Spencer Jonathan Kimins | Parties and Friends (and Bullshit) | The Static Jacks | Henry Kaye Music / Ian Devaney Music / Nick Brennan Music / Spencer Kimins Music / Self-Administered | Self-Administered | 01:25:40 | 01:26:20 | 00:00:39 | BV | ASCAP | |
| DAVID VANACORE / Andrew Kaiser | LOVAHH | DAVID VANACORE / Andrew Kaiser | Mocha Drive Music Publishing / Colebrook Music Publishing (SESAC), Mocha Drive Publishing (ASCAP) / Self-Administered | Self-Administered | 01:21:03 | 01:21:28 | 00:00:26 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Joachim Rygg / Abdul Nasser Saleh / Marcel Dion Wildy | You're My World (feat. Gigi) | The DNC | Choice Tracks Music Publishing / Position Music Publishing / Mixed Metaphor Music / Tracks of Choice Music / Lyricool Mind Music Publishing / Posh Capella Music Publishing / Marcel Dion Wildy / Self-Administered | Self-Administered | 01:21:50 | 01:22:28 | 00:00:38 | BV | TONO / BMI / ASCAP | Position Music |
| Peter Verdell | Please Be Worth This | Act As If | Love Is New / Self-Administered | Self-Administered | 01:23:14 | 01:23:34 | 00:00:20 | BV | BMI | Independent Artist |
| Atlantic Connection | Buy Things (Instrumental) | Atlantic Connection | Westbay Publishing / Self-Administered | Self-Administered | 01:13:40 | 01:13:48 | 00:00:07 | BI | MCPS | N/A |
| Zachary Diebels | Bowdown | Automatic Static | Authentik Artists Music Publishing / Self-Administered | Self-Administered | 01:14:20 | 01:15:25 | 00:01:04 | BI | BMI | |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Seth Johnson / Ryan O'Connor / Daniel Stevens / Joseph Ludda | Basbhat | The Audition | Another Victory Inc / Self-Administered | Self-Administered | 01:15:52 | 01:15:58 | 00:00:07 | BI | ASCAP | |
| Joachim Rygg / Abdul Nasser Saleh | Let's Get In It (feat. Yoni) | The DNC | Choice Tracks Music Publishing / Position Music Publishing / Lyricool Mind Music Publishing / Posh Capella Music Publishing / Self-Administered | Self-Administered | 01:09:14 | 01:09:44 | 00:00:30 | BV | TONO / ASCAP | Position Music |
| Drew Lerdal ASCAP 33, Brian Reidinger ASCAP | Use the Heart You Own | The Chord and The Fawn | Giant Client Publishing ASCAP 100 | | 01:09:44 | 01:10:12 | 00:00:29 | BV | ASCAP | ITG |
| David Vanacore Andrew Kaiser | TUNA FULL | David Vanacore Andrew Kaiser | Blakes Music Publishing (BMI), Mocha Drive Publishing (ASCAP) / Self-Administered | Self-Administered | 01:12:53 | 01:13:20 | 00:00:27 | BI | ASCAP/BMI | DAVID VANACORE MUSIC, INDEPENDENT LABEL |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID VANACORE / Andrew Kaiser | Bluts Full | DAVID VANACORE / Andrew Kaiser | Mocha Drive Publishing / Colebrook Music Publishing / Self-Administered | Self-Administered | 01:07:45 | 01:08:00 | 00:00:14 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |
| Zac Diebels | Hey Now | Automatic Static | Authentik Artists Music Publishing / Self-Administered | Self-Administered | 01:07:58 | 01:08:18 | 00:00:20 | BI | BMI | Authentik Artists, Inc. |
| Amanda Lucille Warner / Peter Wade Keusche | Jump In | MNDR | Kobalt Music Publishing Ltd Worldwide / Kobalt Music Publishing America, Inc. / Songs Music Publishing LLC / Triangletrax | Kobalt Music Publishing Ltd Worldwide, Songs Music Publishing LLC | 01:08:18 | 01:09:11 | 00:00:54 | BV | SESAC / ASCAP | Wonder Sound Crew |
| Jay Flood | Foolin' Around | | Bayham Music Library / Directors Cuts Production Music Ltd. US | | 01:05:05 | 01:05:20 | 00:00:16 | BI | BMI | Extreme |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Paul Duncan / Aaron Anderson | Leave It Alone | Aaron Anderson | Annie And Clyde Music / Twice Publishing (ASCAP) / Self-Administered | Self-Administered | 01:05:22 | 01:05:57 | 00:00:34 | BV | ASCAP | |
| Andy Carroll | Bitch Shift | | Extreme Production Music USA / The Extreme Music Library Ltd. US | | 01:05:56 | 01:06:30 | 00:00:34 | BI | PRS | Extreme |
| Abe Smith / Ian Mackintosh / Shaun Mackie / Jason Mackie / Andrew Geller | Easy Sell | Another Cynthia | Abraham William Smith / Andrew Jeremy Galler / Shaun Paul Mackie / Jason Peter Mackie / Ian David Mackintosh (BMI) / Self-Administered | Self-Administered | 01:00:57 | 01:01:47 | 00:00:51 | BI | BMI | Self-Released Record |
| Kathleen Smith | Tinfoil Girl | Kathleen Smith | Kathleen Songs / Self-Administered | Self-Administered | 01:01:51 | 01:03:13 | 00:01:22 | BI | ASCAP | |
| Aaron Wallace | In Magazines | The Moon And Her Mother | Authentik Artists Music Publishing / Self-Administered | Self-Administered | 01:04:36 | 01:05:06 | 00:00:30 | BI | BMI | Authentik Artists |

**Show Title:** Jersey Shore

**Episode Title** 402

**Show Type** Series

**Channel of Initial Exhibition** MTV

**Country/ Territory of Initial Exhibition** USA

**Last Update Datetime** 06/01/12 15:56:00

**Producer**

**Executive Producer** Sally Ann Salsano

**Initial Air Date** 8/11/2010

**Show Length** 01:00:00

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Benjamin Forrest Davis | Electro House 01 | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:00:11 | 01:00:19 | 00:00:09 | BI | ASCAP | N/A |
| DAVID VANACORE | Focus Full | DAVID VANACORE | Mocha Drive Publishing / Self-Administered | | 01:00:19 | 01:00:25 | 00:00:06 | BI | ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| Bryan Steele | Gimme What I Want - JP | Analouge Revolution | Spiritual Raise Music / Self-Administered | | 01:00:28 | 01:00:39 | 00:00:10 | BI | BMI | MUSIC LIBRARY , Jingle Punks |
| Hunter Brown | RoBoDic | Bobble Head | Hunter Brown Publishing Designee / Self-Administered | | 01:01:02 | 01:01:27 | 00:00:26 | BV | BMI | N/A self released |

1 of 15

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| T. Rojas / A. Colon / T Gittens / J VanTell | Boom | Nycole Valentina | The Collective Unit Music. / The Collective Unit Music | The Collective Unit Music | 01:01:27 | 01:01:42 | 00:00:15 | BV | SESAC / ASCAP | Launchcode / 1st N 10 Ent. |
| Judson Kenton Lee | Electropop 08 JL | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:02:20 | 01:02:57 | 00:00:36 | BI | ASCAP | Ben Davis Library |
| John J. Bullaro | Djv Meets the Eurotrash-JP | The Crossing | Jingle Punks Music | | 01:03:23 | 01:03:58 | 00:00:36 | BI | ASCAP | Jingle Punks |
| T. Rojas / A. Colon / T Gittens / J VanTell | Shut Him Down | Nycole Valentina | The Collective Unit Music. / The Collective Unit Music | The Collective Unit Music | 01:03:58 | 01:03:58 | 00:00:01 | BI | SESAC / ASCAP | Launchcode / 1st N 10 Ent. |
| jim thompson | Pizz and Giggles | Ben Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:04:29 | 01:04:34 | 00:00:06 | BI | ASCAP | N/A |
| Alan William Steil Jr. / Jarrett David Steil / Brendan Connolly | In Flagrante Delicto | Suddyn | Suddyn Publishing / Jarrett David Steil Publishing / Self-Administered | | 01:04:35 | 01:05:04 | 00:00:30 | BI | ASCAP / BMI | Self-Released Record, SELF-RELEASED |
| jim thompson | Pizz and Giggles | Ben Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:05:08 | 01:05:19 | 00:00:12 | BI | ASCAP | N/A |

2 of 15

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Stepan Taft / Irin Daniels / Che Pope | Be The One | The New FO's | MTV Songs, Inc. / EXTREME MUSIC PRODUCTIO N USA / Bayham Music Library / Music By Video, Inc / Sony Music Publishing / Self-Administered | Sony Music Publishing | 01:05:24 | 01:05:52 | 00:00:28 | BI | ASCAP/BMI | Hype Music Library |
| Andrew Kaiser / DAVID VANACORE | Dr. Doom | DAVID VANACOR E / Andrew Kaiser | Mocha Drive Music Publishing / Colebrook Music Publishing / Self-Administered | | 01:06:20 | 01:06:29 | 00:00:09 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC, INDEPEND ENT LABEL |
| Charlotte O'Neill (21.75%) / Nathaniel Clarkson (29.75%) / Dordi Andersen (2.5%) | INDUSTRY | CHARLIE | Extreme Production Music USA / MTV Songs Inc | | 01:07:09 | 01:07:19 | 00:00:10 | BV | PRS | Extreme Hype |
| Chuck Henry | Suspicious Smell | Ben Davis | Heaven Meadow Music / Self-Administered | | 01:07:17 | 01:07:24 | 00:00:07 | BI | ASCAP | N/A, MUSIC LIBRARY |
| | Maniacal Cheese | D. Holter / K. White | EXTREME PRODUCTIO N MUSIC USA / Self-Administered | | 01:07:24 | 01:07:44 | 00:00:21 | BI | ASCAP | Extreme Music Production USA |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Raney Shockne | Mafioso | Purepost | Neurocircuit Republic / Self-Administered | | 01:07:44 | 01:08:18 | 00:00:33 | BI | BMI | Purepost Music Library |
| Manny Corallo | Stomping Grapes | Manny Corallo | Beach Street Music / Self-Administered | | 01:08:18 | 01:08:50 | 00:00:32 | BI | BMI | Beach Street Music |
| michael david barresi | Spaghetti and Meatballs | Benjamin Davis | Heaven Meadow Music / Self-Administered | | 01:08:50 | 01:09:03 | 00:00:13 | BI | SOCAN / ASCAP | N/A |
| jim thompson | Pizz and Giggles | Ben Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:09:15 | 01:09:51 | 00:00:36 | BI | ASCAP | N/A |
| Clayton C. Butler | Euro Pub Party | Clayton C. Butler | Benjamin Forrest Davis Publishing Designee / Self-Administered | | 01:10:20 | 01:10:38 | 00:00:18 | BI | ASCAP | Heaven Meadow Music |
| Judson Kenton Lee | Humor Orchestra 01 JL | Ben Davis | Heaven Meadow Music / Self-Administered | | 01:10:41 | 01:11:03 | 00:00:22 | BI | ASCAP | N/A |
| Benjamin Forrest Davis | My Crew | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:11:04 | 01:11:25 | 00:00:20 | BI | ASCAP | N/A |
| Stephen Dodd | Red Wine | Stephen Dodd | Benjamin Forrest Davis Publishing Designee / Self-Administered | | 01:11:51 | 01:12:33 | 00:00:42 | BI | SOCAN | Independent UNKNOWN DISTRIBUTOR |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Benoit Babin 100% | Why Is It Me | Benoit Babin 100% | Benjamin Forrest Davis Publishing Designee / Self-Administered | | 01:12:41 | 01:13:16 | 00:00:34 | BI | SOCAN | Independent, UNKNOWN DISTRIBUTOR |
| Jonah Bach | BSM341-06-Momma Bologna | Beach Street Music | Beach Street Music | | 01:14:03 | 01:14:12 | 00:00:10 | BI | BMI | Beach Street Music |
| Shane Cooney / Brad Kinsella / Daniel Jordan | Bigger Than Us All | Kopek | Religion Music Publishing / Self-Administered | | 01:14:53 | 01:15:18 | 00:00:26 | Bump | IMRO / BMI | Religion Music |
| Benjamin Forrest Davis 50% (ASCAP) / Jim Thomson 50% (ASCAP) | Howdy Too | Benjamin Forrest Davis 50% (ASCAP) / Jim Thomson 50% | Heaven Meadow Music 50% (ASCAP) / Spikey Tales 50% (ASCAP) | | 01:15:35 | 01:15:57 | 00:00:23 | BI | ASCAP | Independent, UNKNOWN DISTRIBUTOR |
| Manny Corallo | BSM012-13 Fisatella | Beach Street Music | Beach Street Music | | 01:17:45 | 01:18:38 | 00:00:53 | BI | BMI | Beach Street Music |
| Jonah Bach | BSM341-06-Momma Bologna | Beach Street Music | Beach Street Music | | 01:15:56 | 01:16:26 | 00:00:30 | BI | BMI | Beach Street Music |
| jim thompson | Pizz and Giggles | Ben Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:16:29 | 01:16:57 | 00:00:28 | BI | ASCAP | N/A |
| 100.00% Jeff Isaac Cohn | Late To Work | Jeff Isaac Cohn | Benjamin Forrest Davis Publishing Designee / Self-Administered | | 01:16:56 | 01:17:12 | 00:00:15 | BI | ASCAP | Independent |

5 of 15

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Judson Kenton Lee | Humorous Tension 04 JL | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:17:14 | 01:17:46 | 00:00:33 | BI | ASCAP | N/A |
| michael david barresi | Spaghetti and Meatballs | Benjamin Davis | Heaven Meadow Music / Self-Administered | | 01:18:36 | 01:18:50 | 00:00:15 | BI | SOCAN / ASCAP | N/A |
| Kaitlyn DiBenedetto (33.33%) / Genzo (33.34%) / Sebastian Basco (33.33%) | Goodbye Go Go | JUST KAIT | Music By Video / Extreme Production Music USA / MTV Songs Inc / Bayham Music Library | | 01:18:49 | 01:19:02 | 00:00:14 | BI | ASCAP / BMI | Extreme Hype |
| 100.00% Stephen Dodd | All About Mio | Stephen Dodd | Tilly Shaker 100% (BMI) / Self-Administered | | 01:19:04 | 01:19:54 | 00:00:50 | BI | SOCAN | Benjamin Forest Davis |
| David Vanacore Matt Koskenmaki | OUSTED FULL | David Vanacore Matt Koskenma ki | Blakes Music Publishing (BMI), Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:21:44 | 01:22:15 | 00:00:31 | BI | ASCAP/BMI | DAVID VANACORE MUSIC, INDEPEND ENT LABEL |
| Keith Horn / DAVID VANACORE | Calamity | DAVID VANACOR E / Keith Horn | Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:22:15 | 01:22:27 | 00:00:11 | Bump | ASCAP | Composer-Owned |

6 of 15

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Eric Frederic | #STUPIDFACEDD | Wallpaper. | Frederic & Ried Music / Songs From the Boardwalk | Songs From the Boardwalk | 01:22:57 | 01:23:59 | 00:01:03 | BV | BMI | Boardwalk Records |
| 100.00% Jeff Isaac Cohn | Space Frog DM | Jeff Isaac Cohn | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:23:59 | 01:24:35 | 00:00:36 | BI | ASCAP | Independent / UNKNOWN DISTRIBUTOR |
| DAVID VANACORE / Matt Koskenmaki | Downtrodden | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:24:45 | 01:25:11 | 00:00:27 | BI | ASCAP / BMI | DAVID VANACORE MUSIC, MUSIC LIBRARY |
| Ryan Crosby / Christian Janson | Slurren | The Mansion Boys | Ryan Crosby / Christian Janson / Self-Administered | | 01:25:11 | 01:25:44 | 00:00:34 | BI | ASCAP | SELF-RELEASED |
| 100.00% Keith LuBrant | Tiptoeing 1 | Benjamin Forest Davis | Tilly Shaker 100% (BMI) / Self-Administered | | 01:25:47 | 01:26:26 | 00:00:40 | BI | BMI | Independent / UNKNOWN DISTRIBUTOR |
| John Burton Kerry | The Beach | october | Urband & Lazar Music Publishing / Self-Administered | | 01:26:27 | 01:26:40 | 00:00:13 | BI | ASCAP | U & L Records, Inc. |
| 100.00% Dan Diaz | Shout it Back | Benjamin Forest Davis | Tilly Shaker 100% (BMI) / Self-Administered | | 01:27:01 | 01:27:50 | 00:00:50 | BI | ASCAP | Independent / UNKNOWN DISTRIBUTOR |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID VANACORE / Craig Alan Owens | Fall | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:29:24 | 01:29:33 | 00:00:09 | BI | ASCAP / BMI | DAVID VANACORE MUSIC, MUSIC LIBRARY |
| Matt Koskenmaki / DAVID VANACORE | Deep Down Full | DAVID VANACORE / Matt Koskenmaki | Blakes Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:29:33 | 01:29:45 | 00:00:12 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |
| David Vanacore Timothy Andrew Riley | EXTINGUISHED PERCBS | David Vanacore Timothy Andrew Riley | Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:31:38 | 01:31:58 | 00:00:20 | BI | ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| Jonah Bach | BSM341-07-Only Da Stronga Surviva | Beach Street Music | Beach Street Music | | 01:32:34 | 01:33:12 | 00:00:37 | BI | BMI | Beach Street Music |
| Jordan H. Davidson / Curtis Rudolph Nystrom | Bombs! | The Jean Marie | Lazar & Urband Publishing, Inc. / Self-Administered | | 01:33:11 | 01:33:53 | 00:00:42 | BI | BMI | U & L Records, Inc. |
| Albert Di Cicco 50% (ASCAP) Alfred Erich Gruber 50% (BMI) | Pisa My Heart | Benjamin Forest Davis | Heaven Meadow Music 50% (ASCAP), Tilly Shaker 50% (BMI) | | 01:34:35 | 01:34:56 | 00:00:21 | BI | ASCAP | Independent, UNKNOWN DISTRIBUTOR |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID VANACORE / Keith Richard Horn | Cleveland | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered | | 01:35:04 | 01:35:44 | 00:00:41 | BI | ASCAP | DAVID VANACORE MUSIC, MUSIC LIBRARY |
| Matt Koskenmaki / DAVID VANACORE | Deep Down Full | DAVID VANACORE / Matt Koskenma ki | Blakes Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:35:45 | 01:36:35 | 00:00:49 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |
| James Wineman / Charles New | Rx Music | Ghosthous e | High Skool English / Charles New Music / Self-Administered | | 01:37:18 | 01:38:18 | 00:01:01 | BV | ASCAP | Self-Released Record, SELF-RELEASED |
| Chris Van de Geer / Joost Langeueld | 06 HSR Defacto 003 | Ben Davis | Heaven Meadow Music / Self-Administered | | 01:38:18 | 01:38:35 | 00:00:16 | BI | APRA / ASCAP | N/A, MUSIC LIBRARY |
| 100.00% Peter Boending Larsen | Flaunting It | Benjamin Forest Davis | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:38:35 | 01:38:39 | 00:00:04 | BI | ASCAP | Independent |
| 100.00% benjamin forrest davis | Electro Pump 01 | Benjamin Forrest Davis | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:38:39 | 01:38:55 | 00:00:16 | BI | ASCAP | Independent, UNKNOWN DISTRIBUT OR |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Benjamin Forrest Davis | Depeche Tension | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:38:56 | 01:39:38 | 00:00:41 | BI | ASCAP | N/A |
| 100.00% Chuck Henry | Midnighter | Benjamin Forrest Davis | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:39:38 | 01:39:51 | 00:00:14 | BI | ASCAP | Independent (LiBeRo laIzZo Managemen t) , Independent Records |
| 100.00% benjamin forrest davis | Electro Pump 01 | Benjamin Forrest Davis | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:39:51 | 01:40:32 | 00:00:41 | Bump | ASCAP | Independent , UNKNOWN DISTRIBUT OR |
| WHITE HOLTER | MOTORBIKE I LIKE | WHITE HOLTER | Extreme Music / Self-Administered | | 01:41:05 | 01:41:18 | 00:00:13 | Bump | ASCAP | Extreme Music |
| 100.00% Chuck Henry | Power Egg | Benjamin Forrest Davis | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:41:26 | 01:41:43 | 00:00:16 | BI | ASCAP | Independent , UNKNOWN DISTRIBUT OR |
| GINGER POOLEY (85%) / BENJAMIN WEST (15%) | THE HARD ROAD | GINGER SLING | Music By Video / Extreme Production Music USA / MTV Songs Inc / Bayham Music Library | | 01:41:44 | 01:42:16 | 00:00:32 | Bump | ASCAP / BMI | Extreme Hype |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Aaron Achim Klaas / Nathan Samuel Philip Klaas / Ryan Arthur Lynn Klaas | Don't Give Up On Us Now | MENEW | Menew / Self-Administered | | 01:42:35 | 01:43:38 | 00:01:03 | BV | BMI | SELF-RELEASED |
| Sarah Michelle Ozelle | Clean Sheets-JP | Sarah Ozelle | Jingle Punks Music | | 01:44:08 | 01:44:14 | 00:00:07 | Bump | ASCAP | Jingle Punks |
| Timothy Riley / DAVID VANACORE | Defiant | DAVID VANACORE / Timothy Riley | Mocha Drive Publishing / Self-Administered | | 01:44:32 | 01:44:42 | 00:00:10 | BI | ASCAP | DAVID VANACORE MUSIC |
| 100.00% Toby Potter Campbell | How Can I Be Sure | Anomie Belle | Toby Campbell Music | | 01:28:36 | 01:29:24 | 00:00:48 | BV | ASCAP | Self-Released, SELF-RELEASED |
| Darren Drew (ASCAP) / Brian Reidinger (ASCAP) / Liam Ellis (ASCAP) / Andrew Bergen (ASCAP) | Grain of Salt | Dandylion WarPaint | Giant Client Publishing (ASCAP) 100 / Self-Administered | | 01:30:15 | 01:30:39 | 00:00:24 | Bump | ASCAP | In The Groove |
| 100.00% Hogni Lisberg | Big Personality | Hogni | Giant Client Publishing (ASCAP) 100 / Self-Administered | | 01:13:35 | 01:14:03 | 00:00:28 | BI | ASCAP | MUSIC LIBRARY |
| Kate Crash (90%) / Nick Launav (10%) | Sawago | Kate Crash | Nick Launav (10%) / Like Honey and Thunder (90%) | | 01:31:58 | 01:32:31 | 00:00:32 | BV | BMI | MUSIC LIBRARY, Hype Music Library |
| 100.00% Nathan Hayes | Party Girls | Atlantic Connection | The Extreme Music Library Ltd (PRS) / Self-Administered | | 01:21:01 | 01:21:14 | 00:00:13 | BI | PRS | extreme, Extreme Music |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Robert J Marderosian (BMI) / Michael Marderosian (BMI) Aron | The Mind and The Matter | Heavy Young Heathens | Bayham Music Library (BMI) / Music By Video (BMI) / Self-Administered | | 01:44:20 | 01:44:37 | 00:00:18 | BI | BMI | INDEPENDENT LABEL , Hype Music |
| Stefan Kendal Gordy / Skyler Huston Gordy | Get Crazy | LMFAO | Party Rock / Self-Administered | | 01:00:39 | 01:01:02 | 00:00:23 | Open | ASCAP | Interscope - UMG |
| Eduard Marian Illie / Diana Cordun | Happy For You Feat. Tara | Liviu Hodor | Ultra Tunes (ASCAP) | | 01:02:03 | 01:02:21 | 00:00:17 | BV | ASCAP | Ultra Records |
| Theodore Paul Nelson Michael | Riot | Designer Drugs | Ultra Tunes (ASCAP) | | 01:19:59 | 01:21:03 | 00:01:04 | BV | | Ultra Records |
| 100.00% Alex Cohen | Mandilon | Alex Cohen | Self-Published / Self-Administered / Self-Administered | Self-Administered | 01:06:29 | 01:06:38 | 00:00:09 | Bump | BMI | Self-Released, SELF-RELEASED |
| 100.00% Alex Cohen | Mandilon | Alex Cohen | Self-Published / Self-Administered / Self-Administered | Self-Administered | 01:21:13 | 01:21:44 | 00:00:31 | BI | BMI | Self-Released, SELF-RELEASED |
| Raney Shockne / Ryan Rehm / Alec Puro | Heavy | Gramoscope | Neurocircuit Republic (BMI) / Silver J Music (ASCAP) / Gramoscope Music (ASCAP) / Self-Administered | | 01:00:00 | 01:00:11 | 00:00:12 | BI | ASCAP / BMI | Gramoscope |

12 of 15

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| David John Vanacore (ASCAP) / Tal Benjamin Wallace (BMI) | Apocalypse | DAVID VANACORE | Self-Administered / Mocha Drive Publishing (ASCAP) / Blakeslee Publishing (BMI) | Self-Administered | 01:01:40 | 01:02:04 | 00:00:24 | BI | BMI | DAVID VANACORE MUSIC |
| Isaac Kappy / Nathaniel Santa Maria | Ray Of Light | Monster Paws | Self / Self-Administered | | 01:02:57 | 01:03:23 | 00:00:26 | BI | BMI | Self - Released, SELF-RELEASED |
| benjamin forrest davis | House Hanging | Benjamin Forrest Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:05:57 | 01:06:06 | 00:00:09 | BI | ASCAP | Unassigned Benjamin Forrest Davis |
| Smith / Holter | Folding Chairs | The Burst Collective | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:09:52 | 01:10:18 | 00:00:26 | BI | ASCAP | Extreme Mixtape |
| Matt Backer | Morning After | Extreme | EXTREME MUSIC PRODUCTION USA / Self-Administered | | 01:12:31 | 01:12:40 | 00:00:09 | BI | ASCAP | Extreme Music Production USA, MUSIC LIBRARY |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Mikolai Stroinski / DAVID VANACORE | Galactica | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered | | 01:14:13 | 01:14:23 | 00:00:10 | Bump | ASCAP | DAVID VANACORE MUSIC |
| DAVID VANACORE / Tal Benjamin Wallace | Rumble | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:24:26 | 01:24:44 | 00:00:19 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |
| Mikolai Stroinski / DAVID VANACORE | Galactica | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered / Self-Administered | Self-Administered | 01:27:53 | 01:28:32 | 00:00:39 | Bump | ASCAP | DAVID VANACORE MUSIC |
| Chuck Henry | Shocker | Benjamin Forrest Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:30:45 | 01:31:33 | 00:00:49 | BI | ASCAP | Unassigned . Benjamin Forrest Davis |
| Smith / Yarberg | When The Day Breaks | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:34:10 | 01:34:36 | 00:00:27 | BI | ASCAP | Extreme Mixtape |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Mikolai Stroinski / DAVID VANACORE | Galactica | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered / Self-Administered | Self-Administered | 01:36:35 | 01:36:47 | 00:00:12 | Bump | ASCAP | DAVID VANACORE MUSIC |
| White / Holter | Top Hat Chatterbox | Extreme Music Library | Self-Administered / Extreme Production Music (ASCAP) / Extreme Music Library Ltd (PRS) | Self-Administered | 01:42:16 | 01:42:36 | 00:00:20 | BI | ASCAP | Extreme Mixtape |
| Thompson / Weerts / Holter | Studded Love | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:44:15 | 01:44:21 | 00:00:07 | BI | BMI | extreme, Extreme Music |

Show Title:

Episode Title 410 - Damage Is Done

Show Type Series

Channel of Initial Exhibition MTV

Country/ Territory of Initial Exhibition USA

Producer

Executive Producer

Initial Air Date 10/6/2011

Show Length 18:00:00

Jersey Shore

Last Update Datetime 06/01/12 12:45:00

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Vinnie Ferra | In The End | Vinnie Ferra | Vinnie Ferra Publishing Designee / Self-Administered | | 01:00:00 | 01:00:09 | 00:00:09 | BI | BMI | Self-Released Record, SELF-RELEASED |
| Matt Koskenmaki / DAVID VANACORE | Rejected | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:00:12 | 01:00:20 | 00:00:08 | BI | ASCAP / BMI | DAVID VANACORE MUSIC, MUSIC LIBRARY |
| Darren Drew (ASCAP) / Brian Reidinger (ASCAP) / Liam Ellis (ASCAP) / Andrew Bergen (ASCAP) / | Grain of Salt | Dandylion WarPaint | Giant Client Publishing (ASCAP) 100 / Self-Administered | | 01:00:25 | 01:00:38 | 00:00:14 | BI | ASCAP | In The Groove |

1 of 20

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Judson Kenton Lee | Something's Off (Simple Mix) | Ben Davis | Heaven Meadow Music / Self- Administered | | 01:01:30 | 01:01:56 | 00:00:27 | BI | ASCAP | Independent Artist |
| Craig Alan Owens / DAVID VANACORE | Heads Down | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self- Administered | | 01:02:26 | 01:02:48 | 00:00:23 | BI | ASCAP / BMI | DAVID VANACORE MUSIC, MUSIC LIBRARY |
| DAVID VANACORE | Give It Full | DAVID VANACORE | Mocha Drive Publishing / Self- Administered | | 01:02:49 | 01:03:02 | 00:00:13 | BI | ASCAP | DAVID VANACORE MUSIC |
| Russel L. Howard III / DAVID VANACORE | Sardonic_Full | DAVID VANACORE | Mocha Drive Music Publishing / Self- Administered | | 01:03:26 | 01:03:40 | 00:00:15 | BI | ASCAP | DAVID VANACORE MUSIC |
| D. Holter / M. SMITH | And How Now | Extreme | The Extreme Music Library Ltd / Self- Administered | | 01:03:47 | 01:04:13 | 00:00:26 | BI | ASCAP | |
| Daniel (ASCAP) Holter / Matthew Bruce Smith (ASCAP) | The Lil Spectres | Extreme | Self- Administered / Extreme Music Library LTD (ASCAP) | | 01:04:10 | 01:04:34 | 00:00:23 | BI | ASCAP | EXTREME MUSIC PRODUCTIONS USA |

2 of 20

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Daniel (ASCAP) Holter / Matthew Bruce Smith (ASCAP) | The Lil Spectres | Extreme | Self-Administered / Extreme Music Library LTD (ASCAP) | | 01:04:34 | 01:04:42 | 00:00:08 | BI | ASCAP | EXTREME MUSIC PRODUCTIONS USA |
| Gabriel Dante Heredia / Daniel Curtis Saxton / Talal Teddy Maurice Barakat / Carmine Joseph D'Amico Jr. | Don't Tell Me | Kill The Complex | Shim Sham Publishing / Carmine Joseph D'Amico Jr. Publishing / Self-Administered | | 01:04:45 | 01:04:55 | 00:00:10 | BI | ASCAP / BMI | self released |
| Dan Diaz | Sneaking Around | Ben Davis | Tilly Shaker / Self-Administered | | 01:05:51 | 01:06:41 | 00:00:51 | BI | BMI | Independent Artist |
| Todd Snider / Slade Utley / Mick Utley / Jonathan Draper | Pretty Girls | The Outerlys | Self Administered / Forsherzio Music / Outerly Music / Windmill Bagger / Nobody's Collecting On These Songs / Self-Administered | Self Administered | 01:08:57 | 01:09:14 | 00:00:17 | BV | ASCAP / BMI | Self-Released Record, SELF-RELEASED |
| Judson Kenton Lee | Groove Humor 09 | Ben Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:10:14 | 01:10:25 | 00:00:11 | BI | ASCAP | N/A |

3 of 20

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| michael david barresi | My Paesano | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:10:41 | 01:10:52 | 00:00:11 | BI | SOCAN / ASCAP | Ben Davis Library |
| Julien Davis (50%) / Marcus Spooner (50%) | TELEVISION | LEGO JOHNSON | Extreme Production Music USA / MTV Songs Inc | | 01:10:52 | 01:11:07 | 00:00:15 | BV | PRS / PRS | Hype Music |
| Alec Puro / Raney Shockne / Benjamin Forrest Davis | APRSGS BD Mystery Intrigue | Gramosco pe | 100.00% Neurocircuit Music / Gramoscope Music / Decadent Decades ASCAP / Self-Administered | | 01:11:08 | 01:12:05 | 00:00:58 | BI | ASCAP / BMI | Gramoscope |
| Keith Richard Horn / David John Vanacore | Cosby_DMSBS | David John Vanacore | Mocha Drive Publishing / Self-Administered | | 01:11:59 | 01:12:16 | 00:00:17 | BI | ASCAP | DAVID VANACORE MUSIC |
| Robert J. Marderosian / Aron Michael Marderosian | 5.HYH MTV-EXTREME SONG 40 MASTER F1 | Heavy Young Heathens | Bayham Music Library (BMI) / Extreme Group Holdings Inc | | 01:12:21 | 01:12:51 | 00:00:30 | BI | BMI | MUSIC LIBRARY |
| David Vanacore 50% (ASCAP) / Craig Alan Owens 50% (BMI) | Canine | DAVID VANACOR E | Mocha Drive Music Publishing / Self-Administered / Blakeslee Publishing | | 01:12:51 | 01:13:01 | 00:00:09 | Bump | BMI | DAVID VANACORE MUSIC |

4 of 20

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Robert J. Marderosian / Aron Michael Marderosian | 5.HYH MTV-EXTREME SONG 40 MASTER F1 | Heavy Young Heathens | Bayham Music Library (BMI) / Extreme Group Holdings Inc | | 01:13:32 | 01:13:41 | 00:00:10 | Bump | BMI | MUSIC LIBRARY |
| Mark Phillips / DAVID VANACORE | Nine Lives_Nogtr | Mark Phillips David Vanacore | Mocha Drive Music Publishing and Blakeslee Music Publishing / Self-Administered | | 01:16:25 | 01:16:43 | 00:00:18 | BI | ASCAP / BMI | David Vanacore |
| Christopher Michael McKeon (ASCAP) | Spy Jam | Benjamin Forrest Davis | Tilly Shaker 100% (BMI) / Self-Administered | | 01:16:44 | 01:17:00 | 00:00:16 | BI | BMI | Benjamin Forrest Davis |
| William Kyle White Daniel Carl Holter | Explicit Pulses | DANIEL HOLTER/KYLE WHITE | Extreme Producion Music USA / Self-Administered | | 01:18:10 | 01:18:17 | 00:00:08 | Bump | ASCAP | MUSIC LIBRARY |
| Michael Alan Kolb (43.75%) / Devon Culiner (43.75%) / Matthew Russell | RAZOR LOVE | HELL&LULA | Extreme Production Music USA / MTV Songs Inc | | 01:18:50 | 01:19:32 | 00:00:42 | Bump | ASCAP | Hype Music |
| matt smith / Daniel Holter | Quaint Hummer | Library Artist | EXTREME PRODUCTION MUSIC USA / Self-Administered | | 01:19:32 | 01:19:52 | 00:00:19 | BI | ASCAP | Extreme MUSIC PRODUCTIONS USA |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Adam Staszerski (20%) / Owen Staszewski (20%) / Ean Kyler (20%) / Adam Francois | ALWAYS RUNNING | DESOTO JONES | Extreme Production Music USA / MTV Songs Inc | | 01:19:49 | 01:20:07 | 00:00:17 | BI | ASCAP | Hype Music |
| Robert Shulze | I'd Rather Die Inst ST | Immune | Manifest Media Publishing | | 01:20:27 | 01:20:54 | 00:00:27 | BI | ASCAP | SupaTunes |
| michael david barresi | Spaghetti and Meatballs | Benjamin Davis | Heaven Meadow Music / Self-Administered | | 01:22:41 | 01:22:42 | 00:00:01 | BI | SOCAN / ASCAP | N/A |
| Geoff Zanelli | Doom Raider | Extreme Music | Extreme Production Music USA / Extreme Group Holdings Inc | | 01:22:55 | 01:23:11 | 00:00:16 | BI | ASCAP | N/A |
| Jeff Isaac Cohn | Papa Pia Pug | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:23:20 | 01:23:57 | 00:00:38 | BI | SOCAN / ASCAP | Ben Davis Library |
| Benoit Babin | Italian Balla | Benjamin Davis | Heaven Meadow Music / Self-Administered | | 01:24:09 | 01:24:32 | 00:00:22 | BI | SOCAN / ASCAP | N/A |
| Mark Richmond Phillips / DAVID VANACORE | Bad Date | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:24:32 | 01:24:33 | 00:00:01 | BI | ASCAP / BMI | DAVID VANACORE MUSIC, MUSIC LIBRARY |

6 of 20

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| benjamin forrest davis | Afrojam Texture | Benjamin Forest Davis | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:25:40 | 01:25:55 | 00:00:16 | BI | ASCAP | Unassigned, Benjamin Forrest Davis |
| David Vanacore Craig Owens | PERSUASION FULL | David Vanacore Craig Owens | Blakes Music Publishing (BMI), Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:26:23 | 01:26:31 | 00:00:07 | Bump | ASCAP/BMI | DAVID VANACORE MUSIC |
| DAVID VANACORE / Mikolair Stroinski | Melting Down | DAVID VANACORE / Mikolai Stroinski | Mocha Drive Music Publishing (ASCAP) / Self-Administered | | 01:27:15 | 01:27:45 | 00:00:29 | BI | ASCAP | David Vanacore |
| John Nooney David Vanacore | Motion | John Nooney David Vanacore | Self-Administered / Mocha Drive Publishing Blakeslee Music Publishing | | 01:27:44 | 01:28:07 | 00:00:24 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| Manny Corallo | Fisatella | Manny Corallo | Beach Street Music / Self-Administered | | 01:28:07 | 01:28:37 | 00:00:31 | BI | BMI | Beach Street Music |
| Albert Di Cicco | Proud Italian Dance | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:28:37 | 01:29:01 | 00:00:24 | BI | SOCAN / ASCAP | Ben Davis Library |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Judson Kenton Lee | Ho Down No. Doubt | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:29:18 | 01:29:34 | 00:00:15 | BI | ASCAP | Self-Released Record |
| Raney (BMI) Shockne / Alec (ASCAP) Puro | APRSGS Comedy Groove A | Gramoscope | Neurocircuit Republic (BMI) / Gramoscope Music (ASCAP) / Self-Administered | | 01:29:36 | 01:29:58 | 00:00:23 | BI | ASCAP / BMI | Gramoscope |
| Mikolai Stroinski David Vanacore | SUPREME FEELING FULL | Mikolai Stroinski David Vanacore | Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:30:13 | 01:30:24 | 00:00:11 | BI | ASCAP | DAVID VANACORE MUSIC |
| Craig Alan Owens / DAVID VANACORE | Moron | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:30:23 | 01:31:18 | 00:00:54 | BI | ASCAP / BMI | DAVID VANACORE MUSIC, MUSIC LIBRARY |
| Craig Allen Owens David John Vanacore | Profile | Craig Allen Owens David John Vanacore | Mocha Drive Publishing, Blakeslee Music Publishing / Self-Administered | | 01:31:38 | 01:31:42 | 00:00:03 | Bump | ASCAP | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Richard Lee Carl Jr / David Jeremy Baker / Nickolaus King Baker | Gone | Brannigan | Self-Administered / Richard Lee Carl Jr. Publishing Designee / David Jeremy Baker Publishing Designee / Nickolaus King Baker Publishing Designee | | 01:32:12 | 01:32:44 | 00:00:32 | Bump | BMI | Wonderlust |
| Richard Lee Carl Jr / David Jeremy Baker / Nickolaus King Baker / William Matthew Noveskey | Lucky Sound | Brannigan | Self-Administered / Richard Lee Carl Jr. Publishing Designee / David Jeremy Baker Publishing Designee / Nickolaus King Baker Publishing Designee / Not In The Face Music | | 01:32:44 | 01:32:47 | 00:00:03 | BI | ASCAP / BMI | Wonderlust |
| Alec Puro / Raney Shockne / Ryan Rehm | RS_VM Italian Clown Dance | Gramoscope | Neurocircuit Republic (BMI) / Gramoscope Music (ASCAP) / Decadent Decades (ASCAP) / Self-Administered | | 01:33:27 | 01:33:52 | 00:00:25 | BI | ASCAP / BMI | Gramoscope |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Wil Seabrook | Circle | Wil Seabrook | No Holds Barred Music / Self-Administered | | 01:33:59 | 01:34:11 | 00:00:11 | BI | ASCAP | Self-Released Record, SELF-RELEASED |
| Marc Robillard (100%) | CONTAGIOUS | MARC ROBILLARD | Bayham Music Library / Music By Video | | 01:34:37 | 01:35:15 | 00:00:38 | BI | SOCAN | Extreme Hype |
| Mikolaj Wojciech Stroinski / DAVID VANACORE. | Exposed | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered | | 01:35:53 | 01:36:13 | 00:00:21 | BI | ASCAP | DAVID VANACORE MUSIC, MUSIC LIBRARY |
| Mikolaj Stroinski David Vanacore | SUPREME FEELING FULL | Mikolaj Stroinski David Vanacore | Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:36:40 | 01:37:31 | 00:00:51 | BI | ASCAP | DAVID VANACORE MUSIC |
| Manny Corallo | BSM012-25 Thatsa Nye Zee | Beach Street Music | Beach Street Music | | 01:38:44 | 01:39:03 | 00:00:19 | Bump | BMI | Beach Street Music |
| Gabriel Dante Heredia / Daniel Curtis Saxton / Talal Teddy Maurice Barakat | Shine | Kill The Complex | Shim Sham Publishing / Ear To The Future Publishing / Sound the Idea Publishing / Self-Administered | | 01:39:03 | 01:39:35 | 00:00:31 | BV | ASCAP | N/A self released, SELF-RELEASED |
| michael david barresi | Such Good Times | Ben Davis | Heaven Meadow Music / Self-Administered | | 01:42:49 | 01:43:11 | 00:00:22 | BI | ASCAP | Independent Artist |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Mark Phillips David Vanacore | Hotrashes Drumbass | Mark Phillips David Vanacore | Self-Administered / Mocha Drive Publishing Blakeslee Music Publishing | | 01:43:11 | 01:43:38 | 00:00:26 | Bump | BMI / ASCAP | DAVID VANACORE MUSIC |
| Stephen Dodd | A Rose | Benjamin Davis | Tilly Shaker 100% (BMI) / Self-Administered | | 01:09:25 | 01:10:14 | 00:00:49 | BI | SOCAN | Unassigned , Benjamin Forrest Davis |
| Clayton C Butler | Euro Pub Party | Benjamin Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:20:57 | 01:21:34 | 00:00:37 | BI | ASCAP | Unassigned , Benjamin Forrest Davis |
| Chuck Henry | Shrouded Doubt | Benjamin Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:25:09 | 01:25:46 | 00:00:36 | BI | ASCAP | Unassigned , Benjamin Forrest Davis |
| Stephen Dodd | All About Mio | Benjamin Davis | Tilly Shaker 100% (BMI) / Self-Administered | | 01:29:01 | 01:29:18 | 00:00:17 | BI | SOCAN | Unassigned , Benjamin Forrest Davis |
| Benjamin Davis | Crash Pad | Benjamin Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:34:13 | 01:34:31 | 00:00:18 | BI | ASCAP | Unassigned , Benjamin Forrest Davis |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Christopher Michael McKeon | Deeper Sleeper No Soft Ins. | Benjamin Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:39:35 | 01:40:28 | 00:00:53 | BI | ASCAP | Unassigned , Benjamin Forrest Davis |
| Christopher Michael McKeon | Deeper Sleeper Mallet Redux | Benjamin Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:08:15 | 01:08:26 | 00:00:10 | BI | ASCAP | Unassigned , Benjamin Forrest Davis |
| Keith LuBrant | Tiptoeing | Benjamin Davis | Tilly Shaker 100% (BMI) / Self-Administered | | 01:11:44 | 01:12:09 | 00:00:24 | BI | BMI | Unassigned , Benjamin Forrest Davis |
| Chuck Henry | Web Weaver | Benjamin Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:12:11 | 01:12:39 | 00:00:28 | BI | ASCAP | Unassigned , Benjamin Forrest Davis |
| Stephen Dodd | A Rose | Benjamin Davis | Tilly Shaker 100% (BMI) / Self-Administered | | 01:16:13 | 01:16:17 | 00:00:04 | BI | SOCAN | Unassigned , Benjamin Forrest Davis |

12 of 20

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| 50.00% Alfred Erich Gruber / Albert Di Cicco | Pisa My Heart | Benjamin Davis | Tilly Shaker (BMI) / Heaven Meadow Music (ASCAP) / Self-Administered | | 01:29:52 | 01:30:27 | 00:00:36 | BI | BMI / ASCAP | Unassigned, Benjamin Forrest Davis |
| Jeff Isaac Cohn | Cannoli Kitchen | Benjamin Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:39:34 | 01:39:42 | 00:00:08 | BI | ASCAP | Unassigned, Benjamin Forrest Davis |
| Benjamin Davis | PC DRAMA | Benjamin Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:04:29 | 01:05:19 | 00:00:49 | BI | ASCAP | Unassigned, Benjamin Forrest Davis |
| Judson Kenton Lee | Not Very Serious | Benjamin Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:14:56 | 01:15:15 | 00:00:18 | BI | ASCAP | Unassigned, Benjamin Forrest Davis |
| Judson Kenton Lee | Cheez Tags | Benjamin Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:21:55 | 01:22:05 | 00:00:10 | BI | ASCAP | Unassigned, Benjamin Forrest Davis |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator/ Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| 25.00% Raney Shockne / Alec Puro / Julian Beeston | AP-JB Big DRMS 163 | Gramoscope | Consumed Publishing (ASCAP) 50%, Gramascope Music (ASCAP) 25%, Neurocircuit Republic 25% / Self-Administered | | 01:13:42 | 01:14:12 | 00:00:30 | BI | ASCAP | Gramoscope |
| Stefan Kendal Gordy / Skyler Huston Gordy | Get Crazy | LMFAO | Party Rock / Self-Administered | | 01:00:38 | 01:01:01 | 00:00:23 | Open | ASCAP | Interscope - UMG |
| Isaac Kappy (BMI) / Nate Santa Maria (BMI) | Midnight Train | Monster Paws | Self-Administered / Isaac Kappy (BMI) / Nate Santa Maria (BMI) | | 01:01:01 | 01:01:28 | 00:00:28 | BI | BMI | Self - Released, SELF-RELEASED |
| David John Vanacore / Tal Benjamin Wallace | Heaven's Wrath | DAVID VANACORE | Blakeslee Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:02:00 | 01:02:18 | 00:00:17 | BI | ASCAP | DAVID VANACORE MUSIC |
| Adrianne Serna | Better With You | Adrianne Serna | Sernasongs (ASCAP) | | 01:05:00 | 01:05:32 | 00:00:31 | BI | ASCAP | Self - Released, SELF-RELEASED |
| Russell L Howard III / DAVID VANACORE | Aftertaste | DAVID VANACORE / Russell L Howard III | Mocha Drive Music Publishing / Self-Administered | | 01:07:15 | 01:08:11 | 00:00:56 | BI | ASCAP | |

14 of 20

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLTER / WHITE | Skeletal Remains | Extreme Music Library | Self-Administered / BAYHAM MUSIC / EXTREME PRODUCTIO N MUSIC | | 01:08:12 | 01:08:19 | 00:00:07 | BI | ASCAP | Extreme MUSIC PRODUCTIONS USA, extreme |
| Olasehinde / Morris | Capito | Extreme Music Library | BAYHAM MUSIC / EXTREME PRODUCTIO N MUSIC USA ASCAP / Self-Administered | | 01:09:13 | 01:09:24 | 00:00:11 | BI | PRS | Extreme MUSIC PRODUCTIONS USA, extreme |
| Holter (ASCAP) / Ecoff (ASCAP) | Seconds Left | Extreme | The Extreme Music Library Ltd (PRS) / Self-Administered | | 01:16:59 | 01:18:03 | 00:01:04 | BI | ASCAP | Extreme Music Production USA |
| Clav / Lake | Ravioli Riot | Extreme Music Library | Self-Administered / BAYHAM MUSIC / EXTREME PRODUCTIO N MUSIC | | 01:22:13 | 01:22:17 | 00:00:03 | BI | ASCAP | Extreme MUSIC PRODUCTIONS USA, extreme |
| David Vanacore 50% (ASCAP) / Craig Alan Owens 50% (BMI) | Canine | DAVID VANACOR E | Mocha Drive Music Publishing / Self-Administered / Blakeslee Publishing | | 01:25:52 | 01:26:15 | 00:00:23 | BI | BMI | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Aron Michael Marderosian (BMI) / Robert J Marderosian (BMI) | The Good Life | Heavy Young Heathens | Music By Video (BMI) / Self-Administered / BAYHAM MUSIC / EXTREME PRODUCTION MUSIC | | 01:27:01 | 01:27:15 | 00:00:14 | Bump | BMI | MUSIC LIBRARY , Hype Music Library |
| David John Vanacore / Russel L Howard | Kooskoos | DAVID VANACORE | Mocha Drive Music Publishing / Self-Administered | | 01:35:30 | 01:35:36 | 00:00:06 | BI | ASCAP | DAVID VANACORE MUSIC |
| Mikolai Wojciech Stroinski / David John Vanacore | Weary | DAVID VANACORE | Mocha Drive Music Publishing / Self-Administered | | 01:36:14 | 01:36:36 | 00:00:21 | BI | ASCAP | DAVID VANACORE MUSIC |
| Mark Mallman | White Leather Days | Mark Mallman | Giant Client Publishing (ASCAP) 100 / Self-Administered | | 01:40:31 | 01:41:35 | 00:01:04 | BI | ASCAP | In The Groove, MUSIC LIBRARY |
| Jeff Van Dyck | Beg And Suffer | Extreme Music Library | The Extreme Music Library Ltd (PRS) / Self-Administered | | 01:44:28 | 01:44:34 | 00:00:05 | BI | APRA | Extreme MUSIC PRODUCTIONS USA, extreme |
| DR CRANK | Poser Nostra | Extreme Music Library | The Extreme Music Library Ltd (PRS) / Self-Administered | | 01:37:49 | 01:38:13 | 00:00:24 | Bump | PRS | Extreme MUSIC PRODUCTIONS USA |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator/ Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Jeff Isaac Cohn | Non Preferred Task | Benjamin Forrest Davis | Self-Administered / Heaven Meadow Music (ASCAP) | Self-Administered | 01:00:20 | 01:00:24 | 00:00:04 | BI | ASCAP | Benjamin Forrest Davis |
| Da Diggler | Skanktify | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:05:37 | 01:05:51 | 00:00:14 | BI | ASCAP | extreme, Extreme Music |
| Holter / White | Despair | Extreme Music Library | Bayham Music Library (BMI) / Music By Video (BMI) / Self-Administered | | 01:06:47 | 01:07:10 | 00:00:24 | BI | ASCAP | extreme, Extreme Music |
| Ecoff / Holter | Running In Your Sleep | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:14:13 | 01:15:04 | 00:00:51 | BI | ASCAP | extreme, Extreme Music |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Smith / Holter | The Truth Rebels | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:15:01 | 01:15:37 | 00:00:35 | BI | PRS / ASCAP | extreme, Extreme Music |
| Holter / White | Sick and Lonely | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:15:49 | 01:16:23 | 00:00:34 | BI | ASCAP | extreme, Extreme Music |
| Mark Richmond Phillips / DAVID VANACORE | Bite_Perc | DAVID VANACORE | Blakeslee Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:18:02 | 01:18:10 | 00:00:08 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |
| Trad Arr Giullari Di Piazza | Tarantella | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:20:10 | 01:20:25 | 00:00:15 | BI | ASCAP | extreme, Extreme Music |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Mark Richmond Phillips / DAVID VANACORE | Bite_Perc | DAVID VANACORE | Blakeslee Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:08:17 | 01:08:25 | 00:00:07 | Bump | ASCAP / BMI | DAVID VANACORE MUSIC |
| Steve Jablonsky | Hex Factor | Extreme Music Library | Directors Cuts Production Music Ltd (PRS) / Bayham Music Library (BMI) / Extreme Group Holdings Inc / Self-Administered | | 01:22:55 | 01:22:58 | 00:00:04 | BI | BMI | extreme, Extreme Music |
| Andrew Kaiser / DAVID VANACORE | Blowin Up Groove | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered / Colebrook Music Publishing (SESAC) | | 01:24:32 | 01:25:00 | 00:00:27 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |

19 of 20

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Spank | Work | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:26:14 | 01:26:24 | 00:00:10 | BI | ASCAP | extreme, Extreme Music |
| Standal / Holter | Turns Out Right | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered | | 01:31:16 | 01:31:30 | 00:00:13 | BI | ASCAP | extreme, Extreme Music |
| benjamin forrest davis | Ultralounge | Benjamin Forrest Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:42:06 | 01:42:50 | 00:00:43 | BI | ASCAP | Unassigned , Benjamin Forrest Davis |
| Hank Bones | BSM287-09 Casa Manana | Beach Street Music | No Dayvitt Music / Aryeh Music | | 01:44:09 | 01:44:15 | 00:00:07 | Bump | ASCAP | Beach Street Music |
| Matthew Margeson | Golden Archer | Extreme Music Library | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) | | 01:44:32 | 01:44:42 | 00:00:10 | BI | ASCAP | extreme, Extreme Music |
| The Jetboys | Game On | Library Artist | Extreme Music / Self-Administered | | 01:44:17 | 01:44:28 | 00:00:12 | BI | PRS | extreme, Extreme Music |

20 of 20

**CUE SHEET**

| Title | JERSEY SHORE | Category | Episode |
|---|---|---|---|
| Ep Title | CIAO ITALIA | Year of Production | 2010 |
| Ep No: | 412 | | |
| PRS Internal No | 836177852 | Country of Origin | |

Producer

Distributor

Director

Principal Actors

Total Duration 00:51:03

Musical Duration 00:35:53

| Tunecode | Title | ISWC | Usage | No of Uses | Dur | CAE | IP's | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 072042GM | JERSEY SHORE CUES | T903608558 | BV | 1 | 00:00:14 | E | GRAMOSCOPE MUSIC | 25 | ASCAP | 505183380 |
| | | | | | | E | NEUROCIRCUIT REPUBLIC | 12.5 | BMI | 352945349 |
| | | | | | | CA | PURO ALEC BRIAN | 12.5 | BMI | 339473928 |
| | | | | | | E | DECADENT DECADES | 12.5 | ASCAP | 487303440 |
| | | | | | | CA | SHOCKNE | 12.5 | BMI | 447109558 |
| | | | | | | CA | REHM RYAN WILLIAM | 25 | ASCAP | 473194638 |
| 070177HR | JERSEY SHORE | | BV | 1 | 00:00:08 | E | MOCHA DRIVE PUBLISHING | 50 | ASCAP | 403419000 |
| | | | | | | ES | MOCHA DRIVE PUBLISHING | | ASCAP | 403419000 |
| | | | | | | CA | VANACORE DAVID JOHN | 50 | ASCAP | 126843667 |
| 067138DN | THROBBIN PLUNDER | | BI | 1 | 00:00:12 | C | DYCK JEFF | 25 | APRA | 289484799 |
| | | | | | | E | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |
| | | | | | | C | KASKAS SAKI | 25 | SOCAN | 253341099 |
| 098531LN | FIGHTER ORPHAN | T903536662 | BV | 1 | 00:00:16 | PR | MENEW | | N/M | 0 |
| | | | | | | CA | KLAAS NATHAN SAMUEL PHILIP | 33.3 | SOCAN | 425182671 |
| | | | | | | CA | KLAAS RYAN ARTHUR LYNN | 33.4 | SOCAN | 425182867 |
| | | | | | | CA | KLAAS AARON ACHIM | 33.3 | SOCAN | 425182475 |
| 874855ZV | GET CRAZY | T901945Z654 | SV | 1 | 00:00:23 | CA | GORDY SKYLER HUSTEN | 25 | ASCAP | 574729117 |
| | | | | | | CA | GORDY STEFAN KENDAL | 25 | ASCAP | 335508470 |

BMI

control by PRS publishers is subject to general catalogue or
specific sub-publishing agreements in your territory, if any.

26 MAY 2012

* = Un-notified Works

**Page 1 of 8**



**Title** JERSEY SHORE                    **Ep Title** CIAO ITALIA

| Tunecode | Title | ISWC | Usage Uses | Dur | No of Uses | IP's | CAE | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | NU80S MUSIC | E | | N/M | 0 |
| 097319BM | JUNGLE SONG | T9113723765BV | 1 | 00:00:20 | | STANLEY BRIAN BAKER | C | 16.67 | ASCAP | 579581688 |
| | | | | | | OCHS IAN ANDREW | CA | 16.66 | ASCAP | 579600127 |
| | | | | | | YOUNG GRIFFIN EDWARD | C | 16.67 | ASCAP | 579606109 |
| | | | | | | MTV SONGS INC | E | 25 | ASCAP | 127617573 |
| | | | | | | EXTREME MUSIC LIMITED | E | 25 | PRS | 269878589 |
| 047540BT | PLACID TEST | T9016672881BI | 1 | 00:00:28 | | WESSON MEL | C | 50 | PRS | 145741474 |
| | | | | | | DIRECTORS CUTS PRODUCTION MUSIC LIMITED | E | 50 | PRS | 295208647 |
| 070118CS | JERSEY SHORE | BV | 1 | 00:00:13 | | VANACORE DAVID JOHN | CA | 25 | ASCAP | 126843667 |
| | | | | | | STROINSKI MIKOLAI WOJCIECH | CA | 25 | ASCAP | 468422242 |
| | | | | | | MOCHA DRIVE PUBLISHING | E | 50 | ASCAP | 403419000 |
| | | | | | | MOCHA DRIVE PUBLISHING | ES | | ASCAP | 403419000 |
| 6142513C | SIN CITY | T0301039859BV | 1 | 00:00:53 | | COONEY SHANE PAUL PATRICK | CA | 16.67 | IMRO | 276688800 |
| | | | | | | KINSELLA DEREK | CA | 16.66 | IMRO | 276689012 |
| | | | | | | KOPEK | PR | | N/M | 0 |
| | | | | | | RELIGION MUSIC PUBLISHING LTD | E | 50 | IMRO | 459106646 |
| | | | | | | JORDAN DANIEL WILLIAM | CA | 16.67 | IMRO | 276688998 |
| 4849108T | TOXIC CITY | T9050337525BV | 1 | 00:00:22 | | PHOENIX NICHOLAS ROBERT | CA | 50 | ASCAP | 337482449 |
| | | | | | | DIRECTORS CUTS PRODUCTION MUSIC LIMITED | E | 50 | PRS | 295208647 |
| * 9437899Q | QUICKSAND | T0722436 79BV | 1 | 00:00:41 | | EVANS JOHN MICHAEL | CA | 50 | BMI | 357121869 |
| | | | | | | SHAKEABUSH MUSIC | E | 50 | BMI | 357145947 |
| 070180CQ | JERSEY SHORE | BV | 2 | 00:00:49 | | MOCHA DRIVE PUBLISHING | ES | | ASCAP | 403419000 |
| | | | | | | VANACORE DAVID JOHN | CA | 25 | ASCAP | 126843667 |
| | | | | | | KAISER ANDREW | CA | 25 | SESAC INC. | 430991555 |
| | | | | | | MOCHA DRIVE PUBLISHING | E | 50 | ASCAP | 403419000 |
| 1494264Z | PSYCHO SLAM | T9000522292SI | 1 | 00:00:10 | | EXTREME MUSIC LIBRARY LTD | E | 50 | PRS | 500879361 |

BMI

Control by PRS publishers is subject to general catalogue or specific sub-publishing agreements in your territory, if any.

26 MAY 2012

* = Un-notified Works



Title  JERSEY SHORE

Ep Title  CIAO ITALIA

| Tunecode | Title | ISWC | Usage | No of Uses | Dur | CAE | IP's | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|---|
| *098807KQ | LAZY GIRL | | SV | 1 | 00:00:52 | C | BEAMISH | 50 | PRS | 252788146 |
| 098819HU | WHIPLASHED | T9019559467 | BI | 1 | 00:01:02 | CA | CARPENTER JOHN FRANCIS | 100 | ASCAP | 585816014 |
| | | | | | | C | HOWARD RUSSELL L III | 25 | ASCAP | 459387405 |
| | | | | | | C | VANACORE DAVID JOHN | 25 | ASCAP | 126843667 |
| | | | | | | E | MOCHA DRIVE PUBLISHING | 50 | ASCAP | 403419000 |
| 098073KS | INDIE GUITAR BUILD 02 | T9034576960 | BI | 1 | 00:00:46 | E | TILLY SHAKER | 50 | BMI | 539127641 |
| | | | | | | C | LU BRANT KEITH BRIAN | 50 | BMI | 434470077 |
| 097320DQ | WILDEST DREAMS | T9114867424 | BI | 1 | 00:00:21 | C | MUSIC BY VIDEO INC | 25 | BMI | 210526125 |
| | | | | | | C | MARDO ROBERT | 25 | BMI | 609189722 |
| | | | | | | B | EXTREME MUSIC LIMITED | 25 | PRS | 269878589 |
| | | | | | | C | MARDEROSIAN ARON MICHAEL | 25 | BMI | 193769909 |
| 097913AP | HOWDY DOO | T0730864831 | BV | 1 | 00:00:29 | CA | THOMSON JIM | 25 | ASCAP | 520992355 |
| | | | | | | B | HEAVEN MEADOW MUSIC | 25 | ASCAP | 485311356 |
| | | | | | | B | SPIKEY TALES | 25 | ASCAP | 520891657 |
| | | | | | | CA | DAVIS BENJAMIN FORREST | 25 | ASCAP | 342977632 |
| 102976BU | AFROJAM | T9029739795 | BI | 1 | 00:00:43 | C | DAVIS BENJAMIN FORREST | 50 | ASCAP | 342977632 |
| | | | | | | E | HEAVEN MEADOW MUSIC | 50 | ASCAP | 485311356 |
| *082318FU | KEEP QUIET | | BI | 1 | 00:00:32 | C | HENRY CHUCK K | 100 | ASCAP | 126810982 |
| | | | | | | ES | HEAVEN MEADOW MUSIC | | ASCAP | 485311356 |
| 076965EN | DISASTER DATE | | SV | 1 | 00:00:12 | CA | VANACORE DAVID JOHN | 25 | ASCAP | 126843667 |
| | | | | | | CA | DEVORE NATHAN WINDER | 25 | BMI | 400753005 |
| | | | | | | E | MOCHA DRIVE PUBLISHING | 50 | ASCAP | 403419000 |
| 098533DN | LIGHT THE DYNAMITE AND RUN | T9056235122 | BI | 1 | 00:00:20 | C | MALLMAN MARK PHILIP | 50 | N/M | 345310493 |
| | | | | | | B | EAGLES GOLDEN TOOTH | 50 | ASCAP | 438597901 |
| 098819HT | PARTY DOWN | | BV | 1 | 00:00:27 | E | GC PLAN B PUBLISHING | 16.67 | BMI | 489597079 |
| | | | | | | CA | BURKE DANIEL | | N/M | 0 |
| | | | | | | E | GIANT CLIENT PUBLISHING LLC | 33.33 | ASCAP | 434970640 |

BMI

Control by PRS publishers is subject to general catalogue or specific sub-publishing agreements in your territory, if any.

26 MAY 2012

* = Un-notified Works

Page 3 of 8

PRS for music

Title   JERSEY SHORE

Ep Title   CIAO ITALIA

| Tunecode | Title | ISWC | Usage | No of Uses | Dur | CAE | IP's | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CA | DUNCAN EMMANUEL | 16.67 | BMI | 550093572 |
| | | | | | | CA | CASEY BRIAN | 16.66 | ASCAP | 557308634 |
| 097319FP | HYPEM FEATURING ARMANNI REI | T9067211078 | BV | 1 | 00:00:34 | E | EXTREME MUSIC LIMITED | 25 | PRS | 269878589 |
| | | | | | | CA | HAYES NATHAN MEREDITH | 25 | PRS | 505428766 |
| | | | | | | E | MTV SONGS INC | 25 | ASCAP | 127617573 |
| | | | | | | CA | BRUCE DAVID ROBERT | 25 | ASCAP | 560095265 |
| *098830LT | SEXY FUN 19 | | BV | 1 | 00:00:11 | E | RIFF RAFF A MUSIC INC | 50 | ASCAP | 637950026 |
| | | | | | | CA | DAVIS BENJAMIN FORREST | 50 | ASCAP | 342977632 |
| 9478250E | THE BILL | T0117857870 | BV | 1 | 00:00:43 | E | DU VINAGE PUBLISHING LTD | 25 | PRS | 539741131 |
| | | | | | | ES | TALKBACK PRODUCTIONS LTD | | N/M | 0 |
| | | | | | | E | UNIVERSAL MUSIC PUBLISHING MGB LIMITED | 25 | PRS | 534290267 |
| | | | | | | CA | SIM SAMUEL | 50 | PRS | 406348863 |
| 098533AU | THESE BOOTS (ORIGINAL MIX) | T9110902006 | BV | 1 | 00:00:44 | CA | BUNTER LASSIE | 100 | TEOSTO | 291023688 |
| | | | | | | PR | SCHOOL GIRLS | | N/M | 0 |
| *098786GU | HEY NOW! | | BV | 1 | 00:00:22 | PR | TRANS MISSISSIPPI THEATRE | | N/M | 0 |
| | | | | | | CA | CARPENTER JOHN FRANCIS | 100 | ASCAP | 585816014 |
| *084757ES | SPARSE PIZZ 04 | | BV | 1 | 00:00:25 | PR | BEN DAVIS | | N/M | 0 |
| | | | | | | E | BRAVISSIMA MUSIC INC | 25 | ASCAP | 442206886 |
| | | | | | | CA | VAN DE GEER CHRISTOPHER GREGORY | 25 | APRA | 188215649 |
| | | | | | | CA | LANGEVELD JOOST WILHELMIS MARIA | 25 | APRA | 165548841 |
| | | | | | | E | SOUNDFILE PUBLISHING | 25 | ASCAP | 451979225 |
| *082642GW | PIZZ AND GIGGLES 01 | | BV | 2 | 00:00:58 | CA | THOMSON JIM | 50 | ASCAP | 520992355 |
| | | | | | | E | HEAVEN MEADOW MUSIC | 50 | ASCAP | 485311356 |
| 098533BS | IN SECRET | T9056189174 | BV | 1 | 00:00:31 | CA | FERRA VINNIE | 100 | BMI | 631840267 |
| 098533CT | BEACHENTELLA | T9010174331 | BV | 1 | 00:00:22 | CA | CORALLO EMANUEL | 50 | BMI | 183799806 |

control by PRS publishers is subject to general catalogue or specific sub-publishing agreements in your territory, if any.

* = Un-notified Works

PRS

Title  JERSEY SHORE

Ep Title  CIAO ITALIA

| Tunecode | Title | ISWC | No of Usage Uses | Dur | CAE | IP's | Society | CAE Number | Perf. Share |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | E | BEACH STREET MUSIC | BMI | 199007350 | 50 |
| 094784EM | MAFIOSO | T9015340122.BV | 1 | 00:00:25 | CA | SCHOCKNE RANEY | BMI | 185469625 | 50 |
| | | | | | E | MILSEY MUSIC | BMI | 614952150 | 50 |
| 098531KT | LET IT SHINE | T9016084643.BV | 1 | 00:00:58 | PR | ADRIANNE SERNA | N/M | 0 | 50 |
| | | | | | E | SERNASONGS | ASCAP | 537826817 | 50 |
| | | | | | CA | SERNA ADRIANNE M | ASCAP | 430184786 | |
| *094784AR | WONDERLAND | BV | 1 | 00:00:43 | CA | HEREDIA GABRIEL DANTE | ASCAP | 471733255 | 16.67 |
| | | | | | CA | BARAKAT TALAL TEDDY MAURICE | ASCAP | 347641647 | 16.67 |
| | | | | | E | SHIM SHAM PUBLISHING | ASCAP | 471725449 | 50 |
| | | | | | CA | SAXTON DANIEL CURTIS | ASCAP | 474925421 | 16.66 |
| | | | | | PR | KILL THE COMPLEX | N/M | 0 | |
| 067138DU | NO CIGAR | SI | 1 | 00:00:12 | C | KASKAS SAKI | SOCAN | 253341099 | 25 |
| | | | | | E | EXTREME MUSIC LIBRARY LTD | PRS | 500879361 | 50 |
| | | | | | C | DYCK JEFF | APRA | 289484799 | 25 |
| 098819GP | I WANT TOO | T9011872347.SV | 1 | 00:00:33 | CA | PRO CRAIG ALAN | BMI | 552958320 | 100 |
| 098533AN | ROCK EDGE 01 | T9034411897.BI | 1 | 00:00:55 | C | LEE JUDSON KENTON | ASCAP | 558963494 | 50 |
| | | | | | E | HEAVEN MEADOW MUSIC | ASCAP | 485311356 | 50 |
| 076861BN | CAKE BOSS | T9026761206.BV | 1 | 00:00:04 | CA | OWENS MICHELLE ANN | BMI | 430104129 | 25 |
| | | | | | E | MOCHA DRIVE PUBLISHING | ASCAP | 403419000 | 50 |
| | | | | | CA | VANACORE DAVID JOHN | ASCAP | 126843667 | 25 |
| 3463371V | COLD BLOODED | T0726073251.BV | 1 | 00:00:13 | E | NON-STOP OUTRAGEOUS PUBLISHING INC | ASCAP | 334766644 | 50 |
| | | | | | CA | HALLEY SEAN MYRON | ASCAP | 452595635 | 50 |
| 076963EW | CHOPPED SALAD | T9025300509.BV | 1 | 00:00:06 | CA | VANACORE DAVID JOHN | ASCAP | 126843667 | 25 |
| | | | | | CA | PHILLIPS MARK RICHMOND | BMI | 182039871 | 25 |
| | | | | | E | DAVID VANACORE MUSIC LLC | BMI | 508234962 | 50 |
| *8721739P | GO AWAY | T0728948068.BV | 1 | 00:00:19 | CA | HEREDIA GABRIEL DANTE | ASCAP | 471733255 | 12.5 |

BMI

control by PRS publishers is subject to general catalogue or
specific sub-publishing agreements in your territory, if any.

26 MAY 2012

* = Un-notified Works

Page 5 of 8

**Title** JERSEY SHORE

**Ep Title** CIAO ITALIA

| Tunecode | Title | ISWC | Usage | No of Uses | Dur | CAE | IP's | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | E | SHIM SHAM PUBLISHING | 50 | ASCAP | 471725449 |
| | | | | | | CA | D AMICO CARMINE JOSEPH JR | 12.5 | BMI | 418229952 |
| | | | | | | CA | BARAKAT TALAL TEDDY MAURICE | 12.5 | ASCAP | 347641647 |
| | | | | | | CA | SAXTON DANIEL CURTIS | 12.5 | ASCAP | 474925421 |
| 076965EN | DISASTER DATE | | BV | 1 | 00:00:56 | CA | VANACORE DAVID JOHN | 25 | ASCAP | 126843667 |
| | | | | | | E | MOCHA DRIVE PUBLISHING | 50 | ASCAP | 403419000 |
| | | | | | | CA | DEVORE NATHAN WINDER | 25 | BMI | 400753005 |
| *098683KQ | MEXICAN FLAME | | BV | 2 | 00:01:36 | CA | SCHMID MIKE | 50 | ASCAP | 402972471 |
| | | | | | | PR | BENJAMIN DAVIS | | N/M | 0 |
| | | | | | | E | POSITION MUSIC PUBLISHING | 50 | ASCAP | 346955132 |
| *094227HS | DEPECHE TENSION | | SV | 1 | 00:00:11 | CA | DAVIS BENJAMIN FORREST | 50 | ASCAP | 342977632 |
| | | | | | | E | GRAMOSCOPE MUSIC | 50 | ASCAP | 505183380 |
| | | | | | | ES | HEAVEN MEADOW MUSIC | | ASCAP | 485311356 |
| *098679AR | STRUT STRAP | | SV | 1 | 00:00:50 | CA | CARPENTER JOHN FRANCIS | 100 | ASCAP | 585816014 |
| 9759135X | SUB HUMAN | T0302578401 | BV | 1 | 00:00:47 | CA | JORDAN DANIEL WILLIAM | 16.67 | IMRO | 276688998 |
| | | | | | | CA | COONEY SHANE PAUL PATRICK | 16.67 | IMRO | 276688800 |
| | | | | | | E | RELIGION MUSIC PUBLISHING LTD | 50 | IMRO | 459106646 |
| | | | | | | PR | KOPEK | | N/M | 0 |
| | | | | | | CA | KINSELLA DEREK | 16.66 | IMRO | 276689012 |
| 098819GN | BROWN ROOM | T9053618411 | BV | 1 | 00:00:36 | PR | OCHA LA ROCHA | | N/M | 0 |
| | | | | | | CA | KERRY JOHN BURTON | 50 | ASCAP | 516193559 |
| | | | | | | E | URBAND AND LAZAR PUBLISHING INC | 50 | ASCAP | 516239462 |
| 098806GV | NEEDLE PUSHER | T9034430405 | SI | 1 | 00:00:15 | C | HENRY CHUCK K | 50 | ASCAP | 126810982 |
| | | | | | | E | HEAVEN MEADOW MUSIC | 50 | ASCAP | 485311356 |
| 8461373Y | BYTE ME | T0116966803 | SV | 1 | 00:00:42 | E | DRED | 25 | PRS | 293184056 |
| | | | | | | CA | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |
| | | | | | | CA | MORRIS CRAIG | 25 | PRS | 258587515 |

Control by PRS publishers is subject to general catalogue or specific sub-publishing agreements in your territory, if any.

BMI

26 MAY 2012

* = Un-notified Works



Title JERSEY SHORE                    Ep Title  CIAO ITALIA

| Tunecode | Title | ISWC | Usage | No of Uses | Dur | CAE | IP's | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1391481Y | FOR THE GLORY | T0106907361 | BI | 1 | 00:00:25 | C | EMANUEL RUSSELL JASON | 18.75 | PRS | 121536802 |
| | | | | | | E | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |
| | | | | | | C | TAYLOR DOLPHIN | 18.75 | PRS | 121912214 |
| | | | | | | C | BACKER MATT | 12.5 | PRS | 268926123 |
| 098072KN | SEASONS | T9019379465 | BI | 1 | 00:00:31 | C | DIAZ DANIEL | 50 | BMI | 515412095 |
| | | | | | | E | TILLY SHAKER | 50 | BMI | 539127641 |
| 088452FV | ROAD TO HOME | T9052741146 | BV | 1 | 00:00:54 | E | SOUNDFILE PUBLISHING | 50 | ASCAP | 451979225 |
| | | | | | | CA | BAIARDI MICHAEL J | 50 | ASCAP | 345347852 |
| 098908LM | UNDERPULSE | T9019553411 | BI | 1 | 00:00:23 | C | VANACORE DAVID JOHN | 25 | ASCAP | 126843667 |
| | | | | | | E | RILEY TIMOTHY ANDREW | 25 | ASCAP | 440114510 |
| | | | | | | E | MOCHA DRIVE PUBLISHING | 50 | ASCAP | 403419000 |
| 097319CU | FUCKING BEST SONG EVERRR | T9067044591 | BV | 1 | 00:00:37 | E | EXTREME MUSIC LIMITED | 25 | PRS | 269878589 |
| | | | | | | CA | FREDERIC ERIC BURTON | 50 | BMI | 424873937 |
| | | | | | | E | MUSIC BY VIDEO INC | 25 | BMI | 210526125 |
| 100383KT | DON T BE A HATER | T9066094028 | BV | 1 | 00:00:31 | CA | COHEN ALEX | 100 | BMI | 650449154 |
| | | | | | | PR | FOX SASHA | | N/M | 0 |
| 14942642 | PSYCHO SLAM | T9000522292 | BI | 1 | 00:00:31 | C | BEAMISH | 50 | PRS | 252788146 |
| | | | | | | E | EXTREME MUSIC LIBRARY LTD | 50 | PRS | 500879361 |
| 063336LN | DO IT DOWN LIKE THAT | | BI | 1 | 00:00:39 | E | EXTREME MUSIC LIMITED | 50 | PRS | 269878589 |
| | | | | | | C | BALDWIN DAVID | 20 | ASCAP | 574739113 |
| | | | | | | C | SMITH MATTHEW BRUCE | 20 | ASCAP | 507919632 |
| | | | | | | C | YARBERG SVEN | | N/M | 0 |
| 098531KV | BETRAYER | T9034424856 | SI | 1 | 00:00:44 | E | HEAVEN MEADOW MUSIC | 50 | ASCAP | 485311356 |
| | | | | | | C | HENRY CHUCK K | 50 | ASCAP | 126810982 |
| 094784EM | MAFIOSO | T9015340122 | SV | 1 | 00:00:13 | CA | SCHOCKNE RANEY | 50 | BMI | 185469625 |
| | | | | | | E | MILSEY MUSIC | 50 | BMI | 614952150 |
| 097909LS | PAPA PIA PUG | T9031171445 | BI | 1 | 00:00:18 | C | COHN JEFF ISAAC | 50 | ASCAP | 566292032 |

BMI

control by PRS publishers is subject to general catalogue or          26 MAY 2012          * = Un-notified Works
specific sub-publishing agreements in your territory, if any.

Page 7 of 8



Title: JERSEY SHORE

Ep Title CIAO ITALIA

| Tunecode | Title | ISWC | No of Usage Uses | Dur | CAE | IP's | Perf. Share | Society | CAE Number |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | E | HEAVEN MEADOW MUSIC | 50 | ASCAP | 485311356 |
| 097319BQ | I'M ALWAYS RIGHT | T9068496184 | BI | 1 | 00:00:38 | E | EXTREME MUSIC LIMITED | 25 | PRS | 269878589 |
| | | | | | | C | FRANCIS THOMAS | 10 | PRS | 584183036 |
| | | | | | | C | STUBBS THOMAS | 10 | PRS | 638874498 |
| | | | | | | E | MTV SONGS INC | 25 | ASCAP | 127617573 |
| | | | | | | C | REED OWEN ANDREW | 10 | PRS | 639762112 |
| | | | | | | C | GRAY NICHOLAS | 10 | PRS | 643506457 |
| | | | | | | C | BATTISON DANIEL STUART | 10 | PRS | 641995416 |
| 098760FW | STRANGE LOOP | T9061175142 | BV | 1 | 00:00:34 | CA | ELLIS LIAM HANLEY | 50 | ASCAP | 641029281 |
| | | | | | | PR | DANDYLION WARPAINT | | N/M | 0 |
| | | | | | | E | GIANT CLIENT PUBLISHING LLC | 50 | ASCAP | 434970640 |
| 098533AW | OFF THE RICTOR | T0728893864 | BI | 1 | 00:00:41 | E | HEAVEN MEADOW MUSIC | 50 | ASCAP | 485311356 |
| | | | | | | C | DAVIS BENJAMIN FORREST | 50 | ASCAP | 342977632 |
| 076963CQ | JERSEY SHORE | | BV | 1 | 00:00:08 | CA | VANACORE DAVID JOHN | 25 | ASCAP | 126843667 |
| | | | | | | CA | BERRY KENNETH DOUGLAS | 25 | BMI | 193110398 |
| | | | | | | E | MOCHA DRIVE PUBLISHING | 50 | ASCAP | 403419000 |
| 085224FP | THE SUN SHINES AT NIGHT | T9055997494 | BV | 1 | 00:02:02 | CA | HAZARD ELEANOR BLAKE | 50 | BMI | 358315453 |
| | | | | | | E | NETTWERK ONE MUSIC LIMITED | 50 | PRS | 475898484 |

oOo

Control by PRS publishers is subject to general catalogue or specific sub-publishing agreements in your territory, if any.

* = Un-notified Works

PRS for music

| | | |
|---|---|---|
| **Show Title:** | | Jersey Shore |
| **Episode Title** | | 401 - Going to Italia (Broadcast Version) |
| **Show Type** | | Series |
| **Channel of Initial Exhibition** | | MTV |
| **Country/ Territory of Initial Exhibition** | | USA |
| **Last Update Datetime** | | 15/02/12 18:50:00 |

| | |
|---|---|
| **Producer** | Scott Jeffress |
| **Executive Producer** | SallyAnn Salsano |
| **Initial Air Date** | 8/4/2011 |
| **Show Length** | 01:00:00 |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Daniel Williams / James Finn / Daniel McNamee | A.I.M. Firel | Art Vs Science | Kobalt Music Publishing America, Inc / Art Vs Science PTY Limited | Kobalt Music Publishing America, Inc | 01:00:05 | 01:00:26 | 00:00:20 | BV | BMI | Self-Released Record, SELF-RELEASED |
| Stefan Kendal Gordy / Skyler Huston Gordy | Get Crazy | LMFAO | Party Rock / Self-Administered | | 01:00:26 | 01:00:49 | 00:00:23 | Open | ASCAP | Interscope - UMG |
| Amanda Lucille Warner / Peter Wade Keusche | Cut Me Out | MNDR | Kobalt Music Publishing Ltd Worldwide / Kobalt Music Publishing America, Inc. / Songs Music Publishing LLC / Triangletrax | Kobalt Music Publishing Ltd Worldwide, Songs Music Publishing LLC | 01:00:49 | 01:01:24 | 00:00:35 | BV | SESAC / ASCAP | Cornerstone |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Joy Enriquez | Party Starters | | Orig Pub: The Extreme Music Library Ltd (PRS). US Sub Pub: Extreme Production Music USA (ASCAP) | | 01:01:24 | 01:01:45 | 00:00:21 | BI | ASCAP | Extreme |
| Benjamin Forrest Davis | Sexy Fun 01 | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:01:42 | 01:01:55 | 00:00:12 | BI | ASCAP | Ben Davis Library |
| Joy Enriquez | On Lock | | Orig Pub: The Extreme Music Library Ltd (PRS). US Sub Pub: Extreme Production Music USA (ASCAP) | | 01:01:56 | 01:02:32 | 00:00:36 | BI | ASCAP | Extreme |
| Pryde | Homiecoming Queen | | Bayham Music Library / The Extreme Music Library Ltd. US | | 01:02:31 | 01:02:48 | 00:00:18 | BI | BMI | Extreme |
| Judson Kenton Lee | Electropop 08 JL | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:02:48 | 01:03:00 | 00:00:12 | BI | ASCAP | Ben Davis Library |
| Stephen Baird | Haus Le Douche | Benjamin Forrest Davis (ASCAP) | Tilly Shaker 100% (BMI) / Self-Administered | | 01:04:13 | 01:04:25 | 00:00:12 | BI | BMI | Independant |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Dan Diaz | One 0h One | Benjamin Forrest Davis | Tilly Shaker / Self- Administered | | 01:04:24 | 01:04:50 | 00:00:26 | BI | BMI | N/A |
| Blak Punk | Bass Cadet | | Extreme Production Music USA / The Extreme Music Library Ltd. US | | 01:04:49 | 01:04:53 | 00:00:03 | BI | PRS | Extreme |
| Blak Punk | Bass Cadet | | Extreme Production Music USA / The Extreme Music Library Ltd. US | | 01:04:54 | 01:04:57 | 00:00:03 | BI | PRS | Extreme |
| Junkie XL (BUMA) | Crude For Thought | | Orig Pub: The Extreme Music Library (PRS) US Sub Pub: Extreme Music (ASCAP) | | 01:04:58 | 01:05:20 | 00:00:21 | BI | BUMA | Extreme |
| Joy Enriquez | Give It Up | | Extreme Production Music USA / The Extreme Music Library Ltd. US | | 01:05:19 | 01:05:38 | 00:00:19 | BI | ASCAP | Extreme |

3 of 16

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Brandon Lowry / Jean Paul Makhlouf / Alexander Luke Makhlouf / Daniel Thomas Omelio | Jersey Girl | Cash Cash | Cherry Lane Music / High Deaf Music / E A R Entertainment / Hot Like Lava Music / Self-Administered | Cherry Lane Music | 01:05:58 | 01:06:31 | 00:00:34 | BV | ASCAP / BMI | SELF-RELEASED |
| Manny Corallo | Don Cheech | Manny Corallo | Beach Street Music / Self-Administered | | 01:06:30 | 01:06:48 | 00:00:18 | BI | BMI | Beach Street Music |
| Joy Enriquez | Party Starters | | Orig Pub: The Extreme Music Library Ltd (PRS). US Sub Pub: Extreme Production Music USA (ASCAP) | | 01:06:46 | 01:07:20 | 00:00:34 | BI | ASCAP | Extreme |
| Daddy P / Spike T | Caine Damage | | Extreme Production Music USA / The Extreme Music Library Ltd. US | | 01:07:19 | 01:07:58 | 00:00:38 | BI | PRS | Extreme |
| Jacob | Cyber Slut | | Extreme Production Music USA / The Extreme Music Library Ltd. US | | 01:07:55 | 01:08:21 | 00:00:26 | BI | PRS | Extreme |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Steven Morrison / Luke Galloway / Karissa Smith | Ready To Move | The Beat Geeks | Luke Galloway / Steven Morrison / Karissa Smith / Self-Administered | | 01:08:20 | 01:09:04 | 00:00:45 | BV | ASCAP / BMI | SELF-RELEASED |
| Nathan Daniel Williams | Take On The World | Wavves | Wavves / Self-Administered | | 01:09:45 | 01:10:26 | 00:00:41 | BI | SESAC | Fat Possum |
| Craig Pro | Telephone Road | Craig Pro | Verbal Advantage Music / Self-Administered | | 01:11:38 | 01:11:54 | 00:00:15 | BI | BMI | Self-Released Record, SELF-RELEASED |
| Chris Van de Geer / Joost Langeveld | sparse pizz 04 | Ben Davis | Heaven Meadow Music / Self-Administered | | 01:11:54 | 01:12:06 | 00:00:12 | BI | ASCAP | N/A |
| Keith Horn / David Vanacore | Lambo | DAVID VANACORE / Keith Horn | Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:12:05 | 01:12:24 | 00:00:20 | BI | ASCAP | Composer-Owned |
| David Vanacore (ASCAP) Andrew Kaiser (SESAC) | DVM RATION_FULL 011.AIF | David Vanacore Andrew Kaiser | Colebrook Music Publishing (SESAC), Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:13:15 | 01:13:41 | 00:00:26 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |
| Manny Corallo | Beachentella | Manny Corallo | Beach Street Music / Self-Administered | | 01:13:40 | 01:13:57 | 00:00:16 | BI | BMI | Beach Street Music |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Jonah Bach | BSM341-03-Giuseppe's Surprise | Beach Street Music | Beach Street Music | | 01:13:56 | 01:14:22 | 00:00:26 | BI | BMI | Beach Street Music |
| Xzibit | 2 Tha Wire | | The Extreme Music Library Ltd. US Sub Pub:Bayham Music Library | | 01:14:22 | 01:14:33 | 00:00:12 | BI | BMI | Extreme |
| Mark Phillips David Vanacore | Lemon Moon | Mark Phillips David Vanacore | Mocha Drive Pulishing, Blakeslee Music Publishing | | 01:14:32 | 01:15:15 | 00:00:42 | BI | ASCAP / BMI | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| Chris Van de Geer / Joost Langeveld | sparse pizz 04 | Ben Davis | Heaven Meadow Music / Self-Administered | | 01:15:49 | 01:16:15 | 00:00:25 | BI | ASCAP | N/A |
| Digweed / Muir | Twenty-Twenty | | Extreme Production Music USA / The Extreme Music Library Ltd. US | | 01:16:30 | 01:16:39 | 00:00:09 | BI | PRS | Extreme |
| Jean Paul Robelot | Silver Lining | Sugarplum | Plastic Universe / Self-Administered | | 01:17:10 | 01:17:36 | 00:00:26 | BV | ASCAP | Self-Released Record, SELF-RELEASED |
| David Vanacore | Off Leash Full | DAVID VANACORE | Mocha Drive Publishing / Self-Administered | | 01:20:00 | 01:20:11 | 00:00:11 | BI | ASCAP | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| David Vanacore | Off Leash Full | DAVID VANACORE | Mocha Drive Publishing / Self-Administered | | 01:20:13 | 01:20:18 | 00:00:05 | BI | ASCAP | DAVID VANACORE MUSIC |
| Andrew Thomas Kaiser / David Vanacore | Golden Boy_Full | DAVID VANACORE | Colebrook Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:20:38 | 01:21:02 | 00:00:23 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |
| Benjamin Forrest Davis | Electro House 09 | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:22:15 | 01:22:23 | 00:00:08 | BI | ASCAP | Ben Davis Library |
| Tom Salta (BMI) | Do It Again | | Orig Pub: The Extreme Music Library (PRS) US Sub Pub: Bayham Music Library (BMI) | | 01:22:23 | 01:22:27 | 00:00:05 | BI | BMI | Extreme |
| Bryan Steele | Gimme What I Want - JP | Analouge Revolution | Spiritual Raise Music / Self-Administered | | 01:23:00 | 01:23:26 | 00:00:26 | BV | BMI | MUSIC LIBRARY , Jingle Punks |
| David Vanacore Andrew Kaiser | AGENDA NODMS | David Vanacore Andrew Kaiser | Colebrook Music Publishing (SESAC), Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:23:25 | 01:23:52 | 00:00:27 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| David Vanacore Andrew Kaiser | AGENDA NODMS | David Vanacore Andrew Kaiser | Colebrook Music Publishing (SESAC), Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:23:58 | 01:24:28 | 00:00:29 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |
| Holter / White / Michiles | XMT004_15 GETTOTEK | N/A | Extreme Music Library Ltd / Self-Administered | | 01:24:21 | 01:24:45 | 00:00:23 | BI | ASCAP | extreme, Extreme Music |
| Smith / Holler | Striped Dress At Largo | Extreme | Extreme Music Library Ltd / Self-Administered | | 01:25:15 | 01:25:27 | 00:00:13 | BI | ASCAP | Extreme Music Production USA |
| Andrew Kaiser / David Vanacore | Upside Down | DAVID VANACORE / Andrew Kaiser | Colebrook Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:25:29 | 01:25:47 | 00:00:18 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |
| Andrew Kaiser / David Vanacore | Borscht Full | DAVID VANACORE / Andrew Kaiser | Colebrook Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:26:30 | 01:27:12 | 00:00:43 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |
| D. HOLTER (ASCAP) / K. White (ASCAP) | Wacked Out | | EXTREME PRODUCTION MUSIC USA / Self-Administered | | 01:27:15 | 01:27:36 | 00:00:20 | BI | ASCAP | EXTREME MUSIC PRODUCTIONS USA |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Holter (ASCAP) / White (ASCAP) | Energized Nuts | Holter / White | The Extreme Music Library Ltd (PRS) / Self-Administered | | 01:27:29 | 01:28:17 | 00:00:47 | BI | ASCAP | MUSIC LIBRARY , Extreme Music |
| David Vanacore | Focus Full | DAVID VANACORE | Mocha Drive Publishing / Self-Administered | | 01:28:17 | 01:28:23 | 00:00:07 | BI | ASCAP | DAVID VANACORE MUSIC |
| Andrew Kaiser / David Vanacore | Cursed Full | DAVID VANACORE / Andrew Kaiser | Colebrook Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:29:31 | 01:29:58 | 00:00:28 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |
| Benjamin Forrest Davis | Electro House 09 | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:30:39 | 01:31:28 | 00:00:49 | BI | ASCAP | Ben Davis Library |
| Robert Shulze | In Your Place Inst ST | Immune | Manifest Media Publishing | | 01:29:58 | 01:30:40 | 00:00:42 | BI | ASCAP | SupaTunes |
| Yannis Kamarinos | Money Shot | | Extreme Production Music USA / The Extreme Music Library Ltd. US | | 01:31:27 | 01:31:47 | 00:00:19 | BI | SACEM | Extreme |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| White / Smith / Holter | Robot Lunch Break | N/A | Self-Administered /The Extreme Music Library Ltd (PRS) / Self-Administered | | 01:31:49 | 01:32:18 | 00:00:29 | BI | ASCAP | Michael Richard Plowman, Extreme Music |
| Andrew Kaiser / David Vanacore | Royalty Full | DAVID VANACORE / Andrew Kaiser | Colebrook Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:32:20 | 01:32:51 | 00:00:31 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |
| Jason Alexander Suwito | Rain | Polaris at Noon | The Noise Coalition / Self-Administered | | 01:34:14 | 01:34:24 | 00:00:10 | BV | ASCAP | The Noise Coalition |
| Matthew Harris / James Desmond | Club Fuego-JP | Jingle Punks | Jingle Punks Music / Self-Administered | | 01:34:55 | 01:35:21 | 00:00:26 | BV | ASCAP | MUSIC LIBRARY, Jingle Punks |
| Benjamin Forrest Davis | Sexy Fun 02 | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:36:19 | 01:36:39 | 00:00:20 | BI | ASCAP | N/A |
| Andrew Coenen / Eric Luttrell / Benjamin Swardlick | Fun Factory | Pance Party | Metropolish Sausage Publishing / Self-Administered | | 01:37:11 | 01:37:45 | 00:00:35 | BI | ASCAP | Self-Released Record, SELF-RELEASED |
| Jean Paul Makhlouf / Alexander Luke Makhlouf | Sexin' On the Dance Floor (feat. ADG) | Cash Cash | Hot Like Lava Music / Self-Administered | | 01:37:45 | 01:38:48 | 00:01:02 | BV | BMI | SELF-RELEASED |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| David Vanacore / Tal Benjamin Wallace | 24s Torque_Full | DAVID VANACORE | Blakeslee Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:38:51 | 01:39:02 | 00:00:11 | BI | ASCAP / BMI | DAVID VANACORE MUSIC |
| Tal Benjamin Wallace | Skyline | Tal Benjamin Wallace | 100.00% Blakeslee Music Publishing / Self-Administered | | 01:38:47 | 01:39:26 | 00:00:39 | BI | BMI | David Vanacore, INDEPEND ENT LABEL |
| Jason Alexander Suwito | Rain | Polaris at Noon | The Noise Coalition / Self-Administered | | 01:39:24 | 01:40:12 | 00:00:47 | BV | ASCAP | The Noise Coalition |
| Holter (ASCAP) / Ecoff (ASCAP) | Inevitable Hold | Extreme | The Extreme Music Library Ltd (PRS) / Self-Administered | | 01:40:43 | 01:40:59 | 00:00:17 | BI | ASCAP | Extreme Music Production USA |
| Brandon Lowry / Jean Paul Makhlouf / Alexander Luke Makhlouf / Daniel Thomas Omelio | Naughty or Nice (feat ADG) | Cash Cash | Cherry Lane Music / High Deaf Music / E A R Entertainment / Hot Like Lava Music / Self-Administered | Cherry Lane Music | 01:43:04 | 01:43:20 | 00:00:17 | BV | ASCAP / BMI | SELF-RELEASED |
| Andrew Coenen / Eric Luttrell / Benjamin Swardlick | Maru | Pance Party | Metropolish Sausage Publishing / Self-Administered | | 01:43:20 | 01:43:25 | 00:00:04 | BI | ASCAP | Self-Released Record, SELF-RELEASED |

11 of 16

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator/ Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Alec Puro / Raney Shockne / Ryan Rehm | RS_VM Italian Clown Dance | Gramoscope | Neurocircuit Republic (BMI) / Gramoscope Music (ASCAP) / Decadent Decades (ASCAP) / Self-Administered | | 01:43:29 | 01:43:34 | 00:00:05 | BI | ASCAP / BMI | Gramoscope |
| Benoit Babin | Italian Balla | Benjamin Davis | Heaven Meadow Music / Self-Administered | | 01:43:25 | 01:43:28 | 00:00:04 | BI | SOCAN / ASCAP | N/A |
| Andrew Coenen / Eric Luttrell / Benjamin Swardlick | Maru | Pance Party | Metropolish Sausage Publishing / Self-Administered | | 01:43:35 | 01:43:38 | 00:00:04 | BI | ASCAP | Self-Released Record, SELF-RELEASED |
| Chuck Henry | Keep Quiet | Benjamin Davis | Heaven Meadow Music / Self-Administered | | 01:43:38 | 01:43:53 | 00:00:15 | BI | SOCAN / ASCAP | N/A |
| Junkie XL (BUMA) | Unfinished Bizz | | Orig Pub: The Extreme Music Library (PRS) US Sub Pub: Extreme Music (ASCAP) | | 01:43:53 | 01:44:08 | 00:00:15 | BI | BUMA | Extreme |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator/ Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Andrew Coenen / Eric Luttrell / Benjamin Swardlick | Maru | Pance Party | Metropolish Sausage Publishing / Self-Administered | | 01:44:28 | 01:44:31 | 00:00:03 | BI | ASCAP | Self-Released Record, SELF-RELEASED |
| Aron Mardo / Robert Mardo | Break Neck | Heavy Young Heathens | Music By Video, Inc. / Bayham Music Library (BMI) / Extreme Group Holdings Inc / Sony Music Publishing | Sony Music Publishing | 01:44:08 | 01:44:27 | 00:00:19 | BI | BMI | MUSIC LIBRARY , Hype Music Library |
| Matt Reyes / Benjamin Forrest Davis | Vodka Tears | Benjamin Forrest Davis | Heaven Meadow Music / Tilly Shaker / Self-Administered | | 01:44:31 | 01:44:44 | 00:00:12 | BI | ASCAP / BMI | French Vanilla |
| Nicholas Gray (20%), Owen Reed (20%), Thomas Francis (20%), Daniel Battison | I'M ALWAYS RIGHT | NEW CASSETTES | Extreme Production Music USA / MTV Songs Inc | | 01:03:41 | 01:04:00 | 00:00:18 | BV | PRS | Extreme |
| Stephen Sulikowski (100%) | See The World | 16 FRAMES | Bayham Music Library / Music By Video | | 01:21:33 | 01:22:15 | 00:00:42 | BV | BMI | Extreme |
| E.Fredric (100%) | Broke Again (Feat. K. Flay) | WALLPAPER. | Bayham Music Library / Music By Video | | 01:35:42 | 01:36:15 | 00:00:33 | BI | BMI | Extreme |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| michael david barresi | My Paesano | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:03:00 | 01:03:41 | 00:00:41 | BI | SOCAN / ASCAP | Ben Davis Library |
| Albert Di Cicco | Proud Italian Dance | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:04:00 | 01:04:13 | 00:00:14 | BI | SOCAN / ASCAP | Ben Davis Library |
| Alfred Erich Gruber / Albert Di Cicco | Goodbye Florence (no accordian) | Benjamin Forrest Davis | Heaven Meadow Music / Tilly Shaker / Self-Administered | | 01:05:38 | 01:05:59 | 00:00:21 | BI | SOCAN / ASCAP / BMI | Ben Davis Library |
| Robert J. Mardosian / Aron Michael Mardosian | Reality Bite Me | Heavy Young Heathens | 100.00% Bayham Music Library (BMI) Music By Video (BMI) / Bayham Music Library (BMI) Music By Video (BMI) / Self-Administered | | 01:09:04 | 01:09:14 | 00:00:09 | BI | BMI | Hype Music Library |
| michael david barresi | My Paesano | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:10:59 | 01:11:32 | 00:00:34 | BI | SOCAN / ASCAP | Ben Davis Library |
| Jimmy Sioutas | Aerocruz-JP | Jaedee | Jingle Punks Music | | 01:16:12 | 01:16:30 | 00:00:18 | BI | ASCAP | Jingle Punks |

14 of 16

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| S.Ecoff / D.Holter | Death For Breakfast | | Orig Pub: The Extreme Music Library (PRS) US Sub Pub: Extreme Music (ASCAP) | | 01:17:46 | 01:18:19 | 00:00:33 | BI | ASCAP | Extreme |
| Ashley Jana Mounts | Earthquake 9.9 Intro-JP | Ashley Jana | Spiritual Raise Music | | 01:19:40 | 01:19:59 | 00:00:18 | BI | BMI | Jingle Punks |
| Holter (ASCAP) / White (ASCAP) | This Just Might Work | | Orig Pub: The Extreme Music Library (PRS) US Sub Pub: Extreme Music (ASCAP) | | 01:33:00 | 01:34:14 | 00:01:14 | BI | ASCAP | Extreme |
| Jeff Isaac Cohn | Papa Pia Pug | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:36:51 | 01:37:16 | 00:00:25 | BI | SOCAN / ASCAP | Ben Davis Library |
| Benjamin Forrest Davis | Electro Pump 02 | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:40:43 | 01:41:14 | 00:00:32 | BI | SOCAN / ASCAP | Ben Davis Library |
| Aitan Segal | Nothing Without You | Aitan | Self-Administered / Aitan Segal Publishing Designee | | 01:28:56 | 01:29:24 | 00:00:29 | BV | BMI | Self-Released Record, SELF-RELEASED |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Aitan Segal | Rock Baby Red | Aitan | Self-Administered / Aitan Segal Publishing Designee | | 01:41:12 | 01:42:33 | 00:01:20 | BV | BMI | Self-Released Record, SELF-RELEASED |
| liam ellis | Stereo War | Dandylion WarPaint | Self-Administered / Giant Client Publishing (ASCAP) | | 01:24:45 | 01:25:15 | 00:00:31 | BV | ASCAP | In The Groove/ MUSIC LIBRARY, MUSIC LIBRARY |

Viacom Media Networks Cue Sheet

Show Title: Jersey Shore - 502

DSID #:

Cue Sheet Type: All Media

Show Type: Series

Channel of Initial Exhibition: MTV

Country/Territory of Initial Exhibition: USA

Initial Air Date: 1/12/2012

Length of Show: 01:00:00

Production Group: MTV News

MML Contact: rothsels

Producer(s):

Executive Producer(s): Sally Ann Salsano

Created By: PonderS

Last Updated Date: 6/20/2012 5:12:00 PM

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 592 | PussyDog | David John Vanacore | Craig Alan Owens (BMI) / David John Vanacore (ASCAP) | Mocha Drive Music Publishing (ASCAP) / Blakelee Music Publishing / Self-Administered/Self-Administered | 01:00:00/01:00:11 (00:00:12) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | | |
| 593 | February Sun | Anomie Belle | Toby Potter Campbell | Self-Administered / Toby Campbell Music (ASCAP) / Self-Administered/Self-Administered | 01:00:11/01:00:35 (00:00:24) | BI | ASCAP | Self - Released, SELF-RELEASED/ | | | |
| 594 | Sin City | Kopek | Shane Cooney / Brad Kinsella / Daniel Jordan | Religion Music Publishing / Self-Administered/ | 01:00:57/01:01:22 (00:00:25) | BI | IMRO / BMI | Religion Music/ | | | |
| 595 | Right Attitude | Hogni | Hogni Lisberg | Giant Client Publishing (ASCAP) 100 / Self-Administered/Self-Administered | 01:01:22/01:12:14 (00:10:52) | BI | KODA | In The Groove/ MUSIC LIBRARY/ | | | |

1 of 12

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 596 | Get Crazy | LMFAO | Stefan Kendal Gordy / Skyler Huston Gordy | Party Rock / Self-Administered/ | 01:00:34/01:00:57 (00:00:22) | Open | ASCAP | Interscope - UMG/UNIVERSAL / UMG | | |
| 597 | Electrify | DAVID VANACORE /Tal Benjamin Wallace | DAVID VANACORE /Tal Benjamin Wallace | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/ | 01:02:14/01:02:29 (00:00:15) | BI | ASCAP / BMI | DAVID VANACORE MUSIC, INDEPENDENT LABEL / | | |
| 598 | Gods Gift | David John Vanacore | David John Vanacore (ASCAP) /Tal Benjamin Wallace (BMI) | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/ | 01:03:07/01:03:12 (00:00:10) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 599 | Vlads Wind | Extreme Music Library | White | Extreme Music Production Music USA / Self-Administered/Self-Administered | 01:02:30/01:02:43 (00:00:13) | BI | ASCAP | Extreme Music/ | | |
| 600 | Electrify | DAVID VANACORE /Tal Benjamin Wallace | DAVID VANACORE /Tal Benjamin Wallace | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/ | 01:02:43/01:03:01 (00:00:19) | BI | ASCAP / BMI | DAVID VANACORE MUSIC, INDEPENDENT LABEL / | | |
| 601 | BSM186-08 Lawyers | Beach Street Music | Dave Catalano | Jillian DVG Music/ | 01:03:11/01:03:29 (00:00:17) | BI | SESAC | Beach Street Music/ | | |
| 602 | Around The Corner | Benjamin Forrest Davis | Dan Diaz | Tilly Shaker 100% (BMI) / Self-Administered/ | 01:03:33/01:03:58 (00:00:25) | BI | BMI | Unassigned , Benjamin Forrest Davis / | | |
| 603 | Hipster Cat | Benjamin Forrest Davis | 100.00% Ethan Okamura | Tilly Shaker 100% (BMI) / Self-Administered/ | 01:03:58/01:04:18 (00:00:19) | BI | BMI | Unassigned , Benjamin Forrest Davis / | | |
| 604 | Pizz and Giggles | Ben Davis | jim thompson | Heaven Meadow Music (ASCAP) / Self-Administered/ | 01:04:32/01:05:12 (00:00:39) | BI | ASCAP | N/A/INDEPENDENT LABEL | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 605 | Humorous Tension | Judson Kenton Lee | Judson Kenton Lee | Heaven Meadow Music (ASCAP) / Self-Administered/ | 01:05:15/01:05:45 (00:00:31) | BI | ASCAP | Ben Davis Library/DEPENDENT LABEL | | |
| 606 | BOOBIE TRAP | Door / Hatt / Johnstone | Hatt / Door / Johnstone | EXTREME PRODUCTION MUSIC USA / Self-Administered/ | 01:05:41/01:06:07 (00:00:26) | BI | ASCAP | Extreme Production Music USA, extreme/ | | |
| 607 | WEINERSCHNITZEL | DAVID VANACORE | DAVID VANACORE | Mocha Drive Music Publishing / Self-Administered/ | 01:06:07/01:06:14 (00:00:07) | BI | ASCAP | David Vanacore/INDEPENDENT LABEL | | |
| 608 | Rolling Plunder | Extreme Music Library | Nick Phoenix | Bayham Music Library (BMI) / Music By Video (BMI) / Self-Administered/ | 01:06:16/01:06:22 (00:00:06) | Bump | BMI | EXTREME MUSIC PRODUCTIONS USA, extreme/ | | |
| 609 | Late Again | Jeff Isaac Cohn 100% (ASCAP) | Jeff Isaac Cohn (ASCAP) | Heaven Meadow Music 100% (ASCAP) / Self-Administered / Self-Administered/Self-Administered | 01:07:10/01:07:28 (00:00:18) | Bump | ASCAP | Unassigned , Benjamin Forrest Davis / | | |
| 610 | Not The First | Extreme Music Library | SIR REALIST / SILVER | The Extreme Music Library Ltd (PRS) / Self-Administered / Extreme Music (ASCAP)/ | 01:07:43/01:08:07 (00:00:23) | BI | PRS | extreme, Extreme Music/ | | |
| 611 | Doll Haus | Benjamin Forrest Davis | Christopher Michael McKeon | Heaven Meadow Music 100% (ASCAP) / Self-Administered/ | 01:08:23/01:08:41 (00:00:19) | BI | ASCAP | Unassigned , Benjamin Forrest Davis / | | |
| 612 | Grain of Salt | Dandylion WarPaint | Darren Drew (ASCAP) / Brian Reidinger (ASCAP) / Liam Ellis (ASCAP) / Andrew | Giant Cilent Publishing (ASCAP) 100 / Self-Administered/ | 01:09:06/01:09:27 (00:00:21) | BI | ASCAP | In The Groove/ | | |

3 of 12

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 613 | Old Schooler | Benjamin Forrest Davis | Benoit Babin | Heaven Meadow Music / Self-Administered/ | 01:09:28/01:09:47 (00:00:20) | BI | SOCAN / ASCAP | Independent/UNKNOWN DISTRIBUTOR | | |
| 614 | Fingerstinker | Extreme | D. Holter / K. White | Extreme Production Music USA / Extreme Group Holdings Inc/Extreme Group Holdings Inc | 01:10:10/01:10:32 (00:00:23) | BI | ASCAP | Extreme Music Production/ | | |
| 615 | Desire Full | DAVID VANACORE / John Nooney | John Nooney / DAVID VANACORE | Blakes Music Publishing / Mocha Drive Publishing / Self-Administered/ | 01:11:16/01:11:53 (00:00:36) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 616 | Ded Prezidentz | No available artist | B Dastardly / Long Hair | Extreme Production Music USA / Extreme Group Holdings Inc/Extreme Group Holdings Inc | 01:11:52/01:12:19 (00:00:27) | BI | ASCAP | Extreme Music/INDEPENDENT LABEL | | |
| 617 | Fake The Funk | Benjamin Forrest Davis | Chuck Henry | Heaven Meadow Music 100% (ASCAP) / Self-Administered/ | 01:11:52/01:12:19 (00:00:27) | BI | ASCAP | Unassigned ; Benjamin Forrest Davis / | | |
| 618 | Wurlyizer | Benjamin Forrest Davis | Chuck Henry | Heaven Meadow Music / Self-Administered/ | 01:13:10/01:13:52 (00:00:42) | BI | ASCAP | N/A/INDEPENDENT LABEL | | |
| 619 | Airplanes | Dandyllon WarPaint | Cortland Davis / Darren Drew / Brian Riedinger / Andrew Bergen / Liam Ellis | Giant Client Publishing (ASCAP) / Self-Administered / Self-Administered/Self-Administered | 01:13:53/01:14:08 (00:00:16) | BI | ASCAP | In The Groove/ MUSIC LIBRARY, MUSIC LIBRARY, / | | |

4 of 12

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 620 | Pizz and Giggles | Ben Davis | jim thompson | Heaven Meadow Music (ASCAP) / Self-Administered/Self-Administered | 01:14:22/01:14:56 (00:00:35) | BI | ASCAP | N/A/INDEPENDENT LABEL | | | |
| 621 | Pit Of Boom | Extreme Music Library | Dikiciyan / Velasko | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) / Self-Administered/Self-Administered | 01:14:57/01:15:05 (00:00:08) | BI | ASCAP / PRS | extreme, Extreme Music/ | | | |
| 622 | Back Story Full | DAVID VANACORE / Matt Koskenmaki | Matt Koskenmaki / DAVID VANACORE | Blakes Music Publishing / Mocha Drive Publishing / Self-Administered/ | 01:15:04/01:15:12 (00:00:07) | Bump | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | | |
| 623 | Sexy Fun 01 | Benjamin Forrest Davis | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered/Self-Administered | 01:15:44/01:16:33 (00:00:49) | BI | ASCAP | Ben Davis Library/LIBRARY MUSIC | | | |
| 624 | Sexy Fun 01 | Benjamin Forrest Davis | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered/Self-Administered | 01:16:52/01:16:58 (00:00:05) | BI | ASCAP | Ben Davis Library/LIBRARY MUSIC | | | |
| 625 | Lysergic | Andrew Kaiser / David Vanacore | Andrew Kaiser / David Vanacore | Mocha Drive Publishing / Self-Administered / Colebrook Music Publishing (SESAC)/ | 01:16:35/01:16:52 (00:00:18) | BI | ASCAP / SESAC | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | | |
| 626 | Drowning | Dandylion WarPaint | Darren Drew (ASCAP) / Brian Reidinger (ASCAP) / Liam Ellis (ASCAP) / Andrew | Giant Client Publishing (ASCAP) / Self-Administered/ | 01:17:03/01:17:13 (00:00:09) | BI | ASCAP | In The Groove/ MUSIC LIBRARY/ | | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 627 | Booties | Bad Rabbits | Jason DeZuzio / Sheel Dave / Graham Masser / Santi Araujo / Dua | Neck Punch Publishing / Self-Administered/ | 01:17:27/01:17:58 (00:00:30) | BV | ASCAP/BMI / BMI | piermont/INDEPEND ENT LABEL | | |
| 628 | Right Here | Extreme Music Library | freebie and the bean | EXTREME PRODUCTION MUSIC USA ASCAP / Extreme Music Library Ltd. (PRS) / Self-Administered/ | 01:17:58/01:18:30 (00:00:31) | BV | PRS | extreme, Extreme Music/ | | |
| 629 | Far Away | Polaris at Noon | Jason Alexander Suwito | The Noise Coalition / Self-Administered/Self-Administered | 01:18:29/01:18:56 (00:00:27) | BV | ASCAP | The Noise Coalition/INDEPEND ENT LABEL | | |
| 630 | Sexy Fun 01 | Benjamin Forrest Davis | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered/Self-Administered | 01:18:56/01:19:36 (00:00:39) | BI | ASCAP | Ben Davis Library/LIBRARY MUSIC | | |
| 631 | Boomrider | Cortez | Cortez | Extreme Production Music USA / Extreme Group Holdings Inc/ | 01:19:36/01:19:54 (00:00:18) | BI | ASCAP | extreme/ | | |
| 632 | MEAN GRILLIN' | Kully B. | Kully B. / Gussy G. | EXTREME MUSIC PRODUCTION USA / Self-Administered/Self-Administered | 01:19:54/01:20:06 (00:00:13) | BI | PRS / ASCAP | SELF-RELEASED, Self-Released Record/ | | |
| 633 | Find Your World-JP | Bellamy Sound | Allen Chiu | Jingle Punks Music/ | 01:20:06/01:20:21 (00:00:15) | BI | ASCAP | Jingle Punks/ | | |
| 634 | Gent | David John Vanacore | David Jack Elliot | Mocha Drive Publishing / Self-Administered/ | 01:20:23/01:20:55 (00:00:32) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPEND ENT LABEL | | |
| 635 | Ibiza Nights | David John Vanacore | DAVID VANACORE / Tal Benjamin Wallace (BMI) | Blakeslee Music Publishing (BMI) / Mocha Drive Publishing / Self-Administered/Self-Administered | 01:20:54/01:21:16 (00:00:21) | BI | BMI / ASCAP | DAVID VANACORE MUSIC/INDEPEND ENT LABEL | | |

6 of 12

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 636 | Electropop 08 JL | Benjamin Forrest Davis | Judson Kenton Lee Davis | Heaven Meadow Music / Self-Administered/Self-Administered | 01:21:15/01:21:37 (00:00:22) | BI | ASCAP | Ben Davis Library/IDEPENDENT LABEL | | | |
| 637 | Luv Child | Che Guevara Manuel Seal | Che Guevara Manuel Seal | Extreme Production Music USA / Self-Administered/ | 01:21:41/01:22:11 (00:00:31) | BV | ASCAP | N/A/ | | | |
| 638 | Seek And Destroy | Nick Phoenix | Nick Phoenix | Directors Cuts Production Music Ltd. US / Extreme Production Music USA / Extreme Group Holdings Inc / Self-Administered/ | 01:22:11/01:22:23 (00:00:12) | Bump | ASCAP | extreme/ | | | |
| 639 | Strange Loop | Dardyjon WarPaint | Cortland Davis / Darren Drew / Brian Reidinger / Andrew Bergen / Liam Ellis | Giant Cilent Publishing (ASCAP) / Self-Administered/ | 01:22:55/01:23:15 (00:00:20) | Bump | ASCAP | In The Groove, MUSIC LIBRARY / | | | |
| 640 | Company Arrives | David John Vanacore | Kenneth Douglas Berry / David John Vanacore | Mocha Drive Publishing / Blakeslee Music Publishing (BMI) / Self-Administered/ | 01:23:45/01:24:23 (00:00:37) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | | |
| 641 | Steppin | David John Vanacore | DAVID VANACORE | Mocha Drive Publishing / Self-Administered/ | 01:24:33/01:25:02 (00:00:29) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | | |
| 642 | The Smellies | Extreme Music | White / Holter | The Extreme Music Library Ltd (PRS / Self-Administered/ | 01:25:04/01:25:28 (00:00:25) | BI | ASCAP | Extreme Music/ | | | |
| 643 | DANG LITE | David Vanacore Keith Horn | David Vanacore Keith Horn | Mocha Drive Publishing (ASCAP) / Self-Administered/ | 01:25:31/01:26:11 (00:00:40) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 644 | Sneaky Sneak | Benjamin Forrest Davis | Stephen Dodd | Tilly Shaker (BMI) / Self-Administered/ | 01:26:11/01:26:16 (00:00:04) | BI | SOCAN | Benjamin Forrest Davis /Unassigned | | |
| 645 | DANG LITE | David Vanacore Keith Horn | David Vanacore Keith Horn | Mocha Drive Publishing (ASCAP) / Self-Administered/ | 01:26:16/01:26:34 (00:00:19) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 646 | Harshmellow | Extreme Music Library | Onepointsix | Extreme Production Music (ASCAP) / Extreme Music Library Ltd. (PRS) / Self-Administered/ | 01:26:34/01:26:44 (00:00:09) | Bump | PRS | extreme, Extreme Music/ | | |
| 647 | Walk The Plank | Benjamin Forrest Davis | Chuck Henry (ASCAP) | Heaven Meadow Music (ASCAP) Self-Administered/ | 01:27:18/01:27:35 (00:00:18) | Bump | ASCAP | Benjamin Forrest Davis /Unassigned | | |
| 648 | Humor Orchestra 06 | Ben Davis | Judson Kenton Lee | Heaven Meadow Music / Self-Administered/Self-Administered | 01:27:43/01:28:10 (00:00:27) | BI | ASCAP | N/A/INDEPENDENT LABEL | | |
| 649 | Deceiver | David John Vanacore | Kenneth Douglas Berry (BMI) / David John Vanacore (ASCAP) | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/ | 01:28:22/01:28:43 (00:00:22) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 650 | Borscht Full | DAVID VANACORE / Andrew Kaiser | Andrew Kaiser / DAVID VANACORE | Colebrook Music Publishing / Mocha Drive Publishing / Self-Administered/ | 01:28:43/01:28:46 (00:00:03) | BI | ASCAP / SESAC | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |

8 of 12

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 651 | Astronaut | DAVID VANACORE | Mark Richmond Phillips / DAVID VANACORE | Blakesee Music Publishing / Mocha Drive Music Publishing / Self-Administered / Self-Administered/Self-Administered | 01:29:02/01:29:42 (00:00:41) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/ | | |
| 652 | Thanx 4 The Ad | BLUES SARACENO | BLUES SARACENO | The Extreme Music Library Ltd (PRS) / Self-Administered/Self-Administered | 01:29:42/01:30:21 (00:00:39) | BI | PRS | extreme/MUSIC LIBRARY | | |
| 653 | Rivertown | Desoto Jones | Ean Kyler / Adam Staszewski / Owen Staszewski / Justin Staszewski / Chris Gill | GET AFTER IT MUSIC (ASCAP) / Self-Administered/Self-Administered | 01:30:28/01:31:36 (00:01:09) | BI | ASCAP | /INDEPENDENT LABEL | | |
| 654 | Cut N Dry | Extreme Music Library | Onepointsix | The Extreme Music Library Ltd. US / Self-Administered/Self-Administered | 01:31:36/01:31:45 (00:00:09) | Bump | ASCAP | Extreme Music, Extreme/ | | |
| 655 | Pit Stop | Heavy Young Heathens | Aron Michael Marderosian (BMI) / Robert J Marderosian (BMI) | BAYHAM MUSIC / EXTREME PRODUCTION MUSIC / Self-Administered / Self-Administered/Self-Administered | 01:32:19/01:32:48 (00:00:30) | Bump | BMI | MUSIC LIBRARY Hype Music Library/ | | |
| 656 | Interpret | N/A | David John Vanacore / Alan Craig Owens | Mocha Drive Music Publishing / Blakesee Music Publishing / Self-Administered/Self-Administered | 01:32:57/01:33:49 (00:00:53) | BI | BMI / ASCAP | DAVID VANACORE MUSIC/INDEPEND ENT LABEL | | |
| 657 | CONTAGIOUS | Marc Robillard | Marc Robillard (100%) | Bayham Music Library / Music By Video/ | 01:34:09/01:35:02 (00:00:53) | BI | SOCAN | Hype Music / | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 658 | Hey Anna | The Outerlys | Todd Snider / Slade Utley / Mick Utley / Jonathan Draper / Michael Wagner | Self Administered / Forshezio Music / Outerly Music / Windmill Bagger / Michael Wagner Publishing Designee / Nobody's Collecting On These Songs / Self-Administered/Self Administered, Self-Administered | 01:35:02/01:35:58 (00:00:56) | BV | BMI / ASCAP | SELF-RELEASED, Self-Released Record/ | | |
| 659 | Stimulus | DAVID VANACORE / Craig Owens | Craig Owens / DAVID VANACORE | Blakeslee Music Publishing / Mocha Drive Publishing / Self-Administered/Self-Administered | 01:36:05/01:37:00 (00:00:56) | BI | BMI / ASCAP | DAVID VANACORE MUSIC/INDEPEND ENT LABEL | | |
| 660 | Pronounce | DAVID VANACORE | Craig Alan Owens / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:37:07/01:37:35 (00:00:28) | BI | BMI / ASCAP | DAVID VANACORE MUSIC/ | | |
| 661 | Please Don't Go | BEN DAVIS | Ben Davis | Heaven Meadow Music / Self-Administered/ | 01:37:31/01:38:52 (00:01:21) | Bump | ASCAP | self released/ | | |
| 662 | LOOK | DAVID VANACORE / Andrew Keresztes | Andrew Keresztes / DAVID VANACORE | Blakeslee Music Publishing / Mocha Drive Music Publishing / Self-Administered/ | 01:39:29/01:40:12 (00:00:44) | Bump | ASCAP/BMI | Extreme Music/extreme | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 663 | Drunk Txt | Ro Danishei | Shane Drasin / Rochella Danishei | Self-Administered / Rochella Danishei Publishing Designee / Shane Drasin/ | 01:40:17/01:40:45 (00:00:28) | BV | ASCAP | Self- Released, SELF-RELEASED/ | | |
| 664 | Higher Love | Kyven | Steven Shewbrooks / Kyle Ewalt | Steven Shewbrooks Publishing Designee / Kyle Ewalt Publishing Designee / Self-Administered/Self-Administered | 01:40:44/01:41:03 (00:00:20) | BI | BMI | Kyven/Independent Record Label | | |
| 665 | Beautiful Girl | William Fitzsimmons | William Fitzsimmons | Network One Music / Self-Administered/ | 01:41:04/01:42:02 (00:00:58) | BI | ASCAP | Network Music Group/INDEPENDENT LABEL | | |
| 666 | HIGH & WIDE | George Byrne | GEORGE BYRNE (100%) | Extreme Production Music USA / MTV Songs Inc/ | 01:42:01/01:43:44 (00:01:42) | BV | APRA | Hype Music / | | |
| 667 | Dead Water | David John Vanacore | David John Vanacore (ASCAP) / Mark R Evans | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:44:14/01:44:19 (00:00:05) | BI | BMI / ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 668 | Satellite | David John Vanacore | David John Vanacore (ASCAP) / Tal Benjamin Wallace (BMI) | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered /Self-Administered/Self-Administered | 01:44:19/01:44:32 (00:00:13) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/ | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 669 | Pit Of Boom | Extreme Music Library | Dikicyan / Velasko | Extreme Music Library Ltd. (PRS) / Self-Administered / Extreme Music (ASCAP) / Self-Administered/Self-Administered | 01:44:34/01:44:48 (00:00:14) | Bump | ASCAP / PRS | Extreme Music Production USA, extreme/ | | |

**Usage Type:**

BV = BACKGROUND VOCAL; VIDEO = MUSIC VIDEOS; VE = MUSIC VIDEO EXCERPT; VV = VISUAL VOCAL; BI = BACKGROUND INSTRUMENTAL; or 'BUMP', 'OPEN', 'CLOSE'.

*Report Generated on 7/10/2012 2:56:26 PM*

119553

12 of 12

Viacom Media Networks Cue Sheet

Show Title: Jersey Shore - 508

DSID #:

Cue Sheet Type: All Media

Show Type: Series

Channel of Initial Exhibition: MTV

Country/Territory of Initial Exhibition: USA

Initial Air Date: 2/23/2012

Length of Show: 01:00:00

Production Group: MTV 360

MML Contact: shortp

Producer(s):

Executive Producer(s): Sally Ann Salsano

Created By: PonderS

Last Updated Date: 4/23/2012 3:23:00 PM

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 712 | Maadi | David Vancacore | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI / Self-Administered/Self-Administered | 01:00:00/01:00:06 (00:00:06) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/ | | | |
| 713 | Smoked Lite | Brandon Scott Thompson David Vanacore | DAVID VANACORE / Brandon Scott Thompson | Mocha Drive Publishing (ASCAP) / Self-Administered/Self-Administered | 01:00:03/01:00:12 (00:00:08) | BI | ASCAP | Composer-Owned/COMPOSED | | | |
| 714 | Pussydog | David Vanacore | Craig Alan Owens (BMI) / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:00:16/01:00:26 (00:00:10) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/ | | | |
| 715 | BSM100-26 Get Some II | Beach Street Music | Peter Brinkley | Beach Street Music/ | 01:01:28/01:01:44 (00:00:15) | BI | BMI | Beach Street Music/ | | | |

1 of 14

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 716 | Mulholland Drive (HYP025_01) | Heavy Young Heathens | Robert Mardo / Aron Mardo | Baynam Music Library / Music By Video/ | 01:01:45/01:02:00 (00:00:15) | BV | BMI | HYPE/ | | |
| 717 | Vows | Keith Horn David Vanacore | Keith Horn David Vanacore | Mocha Drive Publishing / Self-Administered/Self-Administered | 01:02:00/01:02:18 (00:00:18) | BI | ASCAP | DAVID VANACORE MUSIC/ | | |
| 718 | Get Crazy | LMFAO | Stefan Kendal Gordy / Skyler Huston Gordy | Party Rock / Self-Administered/Self-Administered | 01:00:25/01:00:48 (00:00:22) | Open | ASCAP | Interscope - UMG/UNIVERSAL / UMG | | |
| 719 | Black Glove | David Vancacore | DAVID VANACORE / Mark Richmond Phillips (BMI) | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:02:33/01:03:06 (00:00:33) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/ | | |
| 720 | Exit Wounds | David Vancacore | Shinyub Pyo / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered/Self-Administered | 01:00:48/01:01:30 (00:00:43) | BI | ASCAP | DAVID VANACORE MUSIC/ | | |
| 721 | Alpha Female | David Vancacore | DAVID VANACORE / Mark Richmond Phillips (BMI) | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:03:10/01:03:38 (00:00:28) | BI | ASCAP/BMI | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 722 | Blank Thoughts (HF Version) | Judson Lee | Judson Kenton Lee | Human Factor LLC/ | 01:03:38/01:04:39 (00:01:01) | BI | ASCAP | Human Factor Music Library/ | | |
| 723 | LATTE | Craig Owens David Vanacore | Craig Owens David Vanacore | Blakeslee Music Publishing (BMI), Mocha Drive Publishing (ASCAP) / Self-Administered/Self-Administered | 01:04:52/01:05:22 (00:00:31) | BI | ASCAP/BMI | David Vanacore/ David Vanacore Music | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 724 | Grumpy Morning | David Vancacore | Mikolai Stroinski / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered/Self-Administered | 01:05:31/01:05:47 (00:00:16) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 725 | Deceiver | David Vancacore | Kenneth Douglas Berry / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:06:00/01:06:42 (00:00:41) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPEND ENT LABEL | | |
| 726 | Sash | Craig Alan Owens / David John Vanacore | Craig Alan Owens / DAVID VANACORE | 50.00% Mocha Drive Music Publishing (ASCAP) / 50.00% Blakeslee Music Publishing (BMI / Self-Administered/Self-Administered | 01:06:48/01:07:08 (00:00:19) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/ | | |
| 727 | Escaped | DAVID VANACORE | Mikolai Stroinski / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered/Self-Administered | 01:07:08/01:07:17 (00:00:10) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPEND ENT LABEL | | |
| 728 | Exploding Sun | DAVID VANACORE / Mark Richmond Phillips (BMI) | DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI / Self-Administered/Self-Administered | 01:07:16/01:07:28 (00:00:12) | Bump | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPEND ENT LABEL | | |
| 729 | Hit the Wall | DAVID VANACORE / Mark Phillips | Mark Phillips / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:07:59/01:08:20 (00:00:21) | Bump | ASCAP/BMI | Composer-Owned/COMPOSED | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 730 | Spin Comedy | Benjamin Forrest Davis | Judson Kenton Lee (ASCAP) | Heaven Meadow Music 100% (ASCAP) / Self-Administered / Self-Administered/Self-Administered | 01:08:26/01:08:48 (00:00:22) | BI | ASCAP | Benjamin Forrest Davis / | | |
| 731 | Cattle N Hum | Extreme Music | Nick Nolan | Extreme Production Music USA / Extreme Group Holdings Inc/Extreme Group Holdings Inc | 01:08:51/01:09:30 (00:00:39) | BI | BMI | extreme/ | | |
| 732 | Give It To Me | Just Kait | Sebastian Basco / Genzo | Extreme Production Music USA / MTV Songs , Inc. / Extreme Group Holdings Inc / Self-Administered/Extreme Group Holdings Inc, Self-Administered | 01:10:09/01:10:58 (00:00:49) | BI | ASCAP | Hype Music/INDEPENDENT LABEL | | |
| 733 | Mad House | Matt David Koskenmaki / David Vancacore | DAVID VANACORE / Matt David Koskenmaki | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:10:57/01:11:17 (00:00:21) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 734 | Mad House | Matt David Koskenmaki / David Vancacore | DAVID VANACORE / Matt David Koskenmaki | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:10:57/01:11:17 (00:00:21) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/ | | |
| 735 | Humor Small Orch 06 | Benjamin Forrest Davis | Judson Kenton Lee | Heaven Meadow Music / Self-Administered/Self-Administered | 01:11:19/01:11:33 (00:00:15) | BI | ASCAP | Ben Davis/ | | |

4 of 14

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 736 | Juicy Full | DAVID VANACORE | Craig Alan Owens (BMI) / DAVID VANACORE | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:11:34/01:11:47 (00:00:13) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 737 | Delta Girl | DAVID VANACORE | DAVID VANACORE / John James Lazaroff | Mocha Drive Publishing (ASCAP) / Colebrook Music Publishing (SESAC) / Self-Administered/Self-Administered | 01:11:47/01:12:03 (00:00:17) | BI | SESAC / ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 738 | So Far | David John Vanacore | Andrew Thomas Kaiser / DAVID VANACORE | 50.00% Mocha Drive Music Publishing (ASCAP) / 50.00% Colebrook Music Publishing (SESAC) / Self-Administered/Self-Administered | 01:12:03/01:12:34 (00:30) | BI | SESAC / ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 739 | Sarge | DAVID VANACORE | Kenneth Douglas Berry / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:12:33/01:13:09 (00:00:37) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 740 | Private Thoughts | DAVID VANACORE | DAVID VANACORE / John P Noorney | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:13:12/01:14:06 (00:00:53) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 741 | Rapid Packing Small | DAVID VANACORE / Mikolai Stroinski | Mikolai Stroinski / DAVID VANACORE | Mocha Drive Publishing / Self-Administered/Self-Administered | 01:14:06/01:14:46 (00:00:40) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | | |
| 742 | UPSIE FULL | David Vanacore Andrew Kaiser | David Vanacore Andrew Kaiser | Colebrook Music Publishing (SESAC), Mocha Drive Publishing (ASCAP) / Self-Administered/Self-Administered | 01:14:49/01:15:45 (00:00:56) | BI | SESAC / ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | | |
| 743 | Obliterate | DAVID VANACORE / Keith Horn | Keith Horn / DAVID VANACORE | Mocha Drive Publishing (ASCAP) / Self-Administered/Self-Administered | 01:15:45/01:15:54 (00:00:09) | BI | ASCAP | Composer-Owned/COMPOSED | | | |
| 744 | BSM251-23 Foulmouth | Beach Street Music | Glenn Sherman | Jillian DVG Music/ | 01:15:54/01:16:04 (00:00:10) | Bump | SESAC | Beach Street Music/ | | | |
| 745 | Pizz and Giggles | Ben Davis | jim thompson | Heaven Meadow Music (ASCAP) / Self-Administered | 01:16:34/01:17:16 (00:00:43) | Bump | ASCAP | N/A/INDEPENDENT LABEL | | | |
| 746 | Muscle And Charm (HYP003_03) | Atlantic Line | / Noah Alexander / Gerald Matthews William Oraha / Raymond Silva / Johnathan Correa | / Extreme Production Music USA / Bayham Music Library / MTV Songs Inc / Music By Video/ | 01:17:16/01:17:40 (00:00:23) | BI | BMI / ASCAP | HYPE/ | | | |
| 747 | Consequences | DAVID VANACORE | Mikolai Stroinski / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:17:51/01:18:34 (00:00:42) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | | |
| 748 | Jackie Come Lately | Heavy Young Heathens | Aron M. Marderosian / Robert J. Marderosian | Lonely Orchard Music / Self-Administered/Self-Administered | 01:18:48/01:19:02 (00:00:13) | BV | BMI | N/A/SELF-RELEASED | | | |

6 of 14

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 749 | Until the Dawn | Benjamin Forrest Davis | Benoit Babin | Heaven Meadow Music / Self-Administered/Self-Administered | 01:19:20/01:19:56 (00:00:35) | BI | SOCAN / ASCAP | Ben Davis Library/INDEPEND ENT LABEL | | |
| 750 | Sweet Promises | Benjamin Forrest Davis | Benoit Babin 100% (SOCAN) | Heaven Meadow Music (ASCAP) / Self-Administered/Self-Administered | 01:19:57/01:20:12 (00:00:15) | BI | SOCAN | Benjamin Forrest Davis/Unassigned | | |
| 751 | Cataclysm | DAVID VANACORE | Keith Richard Horn / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Self-Administered/Self-Administered | 01:20:11/01:20:20 (00:00:09) | Bump | ASCAP | DAVID VANACORE MUSIC/INDEPEND ENT LABEL | | |
| 752 | Deeper Sleeper | Benjamin Forrest Davis | Christopher Michael McKeon | Heaven Meadow Music (ASCAP) / Self-Administered/Self-Administered | 01:20:52/01:21:22 (00:00:31) | Bump | ASCAP | Benjamin Forrest Davis/Unassigned | | |
| 753 | Porker Full | DAVID VANACORE / Craig Owens | Craig Owens / DAVID VANACORE | Blakes Music Publishing / Mocha Drive Publishing / Self-Administered/Self-Administered | 01:21:30/01:21:42 (00:00:11) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPEND ENT LABEL | | |
| 754 | The Taxi | Benjamin Davis | Benjamin Davis | Heaven Meadow Music (ASCAP) / Self-Administered/Self-Administered | 01:21:42/01:21:46 (00:00:05) | BI | ASCAP | Benjamin Forrest Davis/Unassigned | | |
| 755 | Porker Full | DAVID VANACORE / Craig Owens | Craig Owens / DAVID VANACORE | Blakes Music Publishing / Mocha Drive Publishing / Self-Administered/Self-Administered | 01:21:46/01:22:22 (00:00:36) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPEND ENT LABEL | | |
| 756 | ABCD | Benjamin Forrest Davis | Christopher Michael McKeon | Heaven Meadow Music / Self-Administered/Self-Administered | 01:22:20/01:23:14 (00:00:53) | BI | ASCAP | N/A/INDEPENDEN T LABEL | | |
| 757 | Balls Out | Benjamin Forrest Davis | Chuck Henry | Heaven Meadow Music / Self-Administered/Self-Administered | 01:23:10/01:23:32 (00:00:21) | BI | ASCAP | Ben Davis Library/INDEPENDE NT LABEL | | |

7 of 14

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 758 | Anticipation-v5-JP | DJ Roc | August Wisbon | Spiritual Raise Music/ | 01:23:31/01:23:42 (00:00:11) | BI | BMI | Jingle Punks/ | | | |
| 759 | Electrify | DAVID VANACORE / Tal Benjamin Wallace | DAVID VANACORE / Tal Benjamin Wallace | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:23:42/01:23:56 (00:00:13) | BI | ASCAP / BMI | DAVID VANACORE MUSIC, INDEPENDENT LABEL  / | | | |
| 760 | Party in the Club-JP | Dream and Lead | D. Hynes | Jingle Punks Music/ | 01:23:55/01:24:21 (00:00:26) | BI | ASCAP | Jingle Punks/ | | | |
| 761 | It's All Going Down Tonight | The Skeptics | Brian Casey / Daniel Burke / Emanual Duncan | Giant Client Publishing (ASCAP) / GC Plan B Publishing (BMI) / Self-Administered/Self-Administered | 01:24:19/01:24:33 (00:00:13) | BI | BMI / ASCAP | In The Groove/ MUSIC LIBRARY/ | | | |
| 762 | Find Your World-JP | Bellamy Sound | Allen Chiu | Jingle Punks Music/ | 01:24:32/01:24:55 (00:00:22) | BV | ASCAP | Jingle Punks/ | | | |
| 763 | Shake it Girl (INST) | No available artist | Corde Calvin Broadus | EXTREME MUSIC PRODUCTION USA / Self-Administered/Self-Administered | 01:24:57/01:25:25 (00:00:28) | BI | ASCAP | extreme/ | | | |
| 764 | Cafeteria Cuts | Benjamin Forrest Davis | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered/Self-Administered | 01:25:24/01:25:57 (00:00:33) | BI | ASCAP | Independent Artist/INDEPENDENT LABEL | | | |
| 765 | Curious | Dan Diaz | Dan Diaz | Tilly Shaker / Self-Administered/Self-Administered | 01:25:59/01:26:38 (00:00:39) | BI | BMI | N/A/INDEPENDENT LABEL | | | |
| 766 | Joyful | DAVID VANACORE / John P Noorney | DAVID VANACORE / John P Noorney | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:26:35/01:26:54 (00:00:19) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | | |

8 of 14

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 767 | Clap Bomb | Benjamin Forrest Davis | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered/Self-Administered | 01:26:54/01:27:17 (00:00:22) | BI | ASCAP | Self-Released Record/SELF-RELEASED | | |
| 768 | Abrasion | DAVID VANACORE / Keith Horn | Keith Horn / DAVID VANACORE | Mocha Drive Publishing (ASCAP) / Self-Administered/Self-Administered | 01:27:16/01:27:25 (00:00:08) | Bump | ASCAP | Composer-Owned/COMPOSED | | |
| 769 | REALITY BITES (XMT118_05) | | Robert Mardo / Aron Mardo | Bayham Music Library / Music By Video/ | 01:27:57/01:28:11 (00:00:14) | Bump | BMI / BMI | Extreme/ | | |
| 770 | Close Range | Ben Davis | Chuck Henry | Heaven Meadow Music / Self-Administered/Self-Administered | 01:28:10/01:28:27 (00:00:18) | BI | ASCAP | Ben Davis Library/ | | |
| 771 | Bromantic Comedy | Benjamin Forrest Davis | Jeff Isaac Cohn | Heaven Meadow Music (ASCAP) / Self-Administered/Self-Administered | 01:28:28/01:28:54 (00:00:25) | BI | ASCAP | Benjamin Forrest Davis/Unassigned | | |
| 772 | The Stalker | Hunter Valentine | Adrienne Lloyd / Kiyomi McCloskey | Self Administered / Tommy Baby Music/Self Administered | 01:28:53/01:29:25 (00:00:32) | BI | BMI | Tommy Boy/INDEPENDENT LABEL | | |
| 773 | The Mirror | Heavy Young Heathens | Aron Michael Marderosian (BMI) / Robert J Marderosian (BMI) | BAYHAM MUSIC / EXTREME PRODUCTION MUSIC / Self-Administered / Self-Administered/Self-Administered | 01:29:26/01:29:43 (00:00:15) | BI | BMI | MUSIC LIBRARY Hype Music Library/ | | |
| 774 | Acoustic Vibe Humor | Benjamin Forrest Davis | Judson Kenton Lee (ASCAP) | Heaven Meadow Music (ASCAP) / Self-Administered/Self-Administered | 01:29:42/01:30:08 (00:00:25) | BI | ASCAP | Benjamin Forrest Davis/Unassigned | | |
| 775 | Boot Filla | Benjamin Forrest Davis | Benjamin Forrest Davis | Heaven Meadow Music (ASCAP) / Self-Administered/Self-Administered | 01:30:08/01:30:38 (00:00:31) | BI | ASCAP | Benjamin Forrest Davis/Unassigned | | |

9 of 14

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 776 | Infinite & Eternal | Heavy Young Heathens | Robert J Marderosian (BMI) / Aron M Marderosian (BMI) | Bayham Music Library (BMI) / Self-Administered/Self-Administered | 01:30:44/01:31:11 (00:00:27) | BI | BMI | Hype Music/INDEPENDE NT LABEL | | |
| 777 | Know Yourself | Primary Colours | Daniel Burke / Elizabeth Brown | Giant Client Publishing (ASCAP) / Self-Administered/Self-Administered | 01:31:10/01:31:31 (00:00:21) | BV | ASCAP | In The Groove/ MUSIC LIBRARY/MUSIC LIBRARY | | |
| 778 | Punk Circus | Benjamin Forrest Davis | Judson Kenton Lee (ASCAP) | Heaven Meadow Music (ASCAP) / Self-Administered/Self-Administered | 01:31:32/01:31:51 (00:00:20) | BI | ASCAP | Benjamin Forrest Davis/Unassigned | | |
| 779 | Let's Run Away | Mandrew | Michael Andrew | GC Plan B Publishing (BMI) / Self-Administered/Self-Administered | 01:31:53/01:32:37 (00:00:43) | BV | BMI | In The Groove/ MUSIC LIBRARY/ | | |
| 780 | Cash and Prizes Lite_16 | DAVID VANACORE | Keith Horn / DAVID VANACORE | Mocha Drive Publishing (ASCAP) / Self-Administered/Self-Administered | 01:32:40/01:32:52 (00:00:13) | BI | ASCAP | Composer-Owned/COMPOSE D | | |
| 781 | Chaotic | David Vancacore | Craig Alan Owens (BMI) / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI / Self-Administered/Self-Administered | 01:32:52/01:33:00 (00:00:08) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPEND ENT LABEL | | |
| 782 | Fall Down | DAVID VANACORE | DAVID VANACORE / Matt David Kosenmaki | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI / Self-Administered/Self-Administered | 01:33:00/01:33:08 (00:00:09) | Bump | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPEND ENT LABEL | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 783 | Hit The Wall | Beach Street Music | Michael Hampton | Vidagraji Publishing / Self-Administered/Self-Administered | 01:33:41/01:33:54 (00:00:13) | Bump | ASCAP | Beach Street Music/MUSIC LIBRARY | | | |
| 784 | Sash | Craig Alan Owens / David John Vanacore | Craig Alan Owens / DAVID VANACORE | 50.00% Mocha Drive Music Publishing (ASCAP) / 50.00% Blakeslee Music Publishing (BMI / Self-Administered/Self-Administered | 01:33:57/01:34:29 (00:00:32) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/ | | | |
| 785 | The Complex | DAVID VANACORE | DAVID VANACORE / Christopher Lane | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI / Self-Administered/Self-Administered | 01:34:26/01:34:28 (00:00:03) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | | |
| 786 | Blurry | DAVID VANACORE | DAVID VANACORE / Brandon Scott Thompson | Mocha Drive Music Publishing (ASCAP) / Self-Administered/Self-Administered | 01:34:28/01:35:12 (00:00:44) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | | |
| 787 | Alter Fire | DAVID VANACORE | DAVID VANACORE / Brandon Scott Thompson | Mocha Drive Music Publishing (ASCAP) / Self-Administered/Self-Administered | 01:35:13/01:36:27 (00:01:15) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | | |
| 788 | Front Loadin | Beach Street Music | Sammy Draizin | Erjon Lupau Music / Self-Administered/Self-Administered | 01:36:26/01:36:37 (00:00:11) | BI | BMI | Beach Street Music INDEPENDENT LABEL/Unassigned | | | |
| 789 | Screen | DAVID VANACORE | DAVID VANACORE / John James Lazaroff | Colebrook Music Publishing (SESAC) / Mocha Drive Publishing / Self-Administered/Self-Administered | 01:36:39/01:37:15 (00:00:38) | BI | SESAC / ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | | |

11 of 14

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 790 | Imagery | DAVID VANACORE | DAVID VANACORE / Russell L Howard | Mocha Drive Music Publishing (ASCAP) / Self-Administered/Self-Administered | 01:37:24/01:37:57 (00:00:33) | BI | ASCAP | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | | |
| 791 | Devil's Child | Coalition | Drew Lardal / Darren Drew / Brian Reidinger / Ryan Smith / Erik Fratzke | Giant Client Publishing (ASCAP) / GC Plan B Publishing (BMI) / Self-Administered/Self-Administered | 01:37:57/01:38:08 (00:00:12) | BI | ASCAP/BMI | In The Groove/ MUSIC LIBRARY/ | | | |
| 792 | Ten Weeks | Air Dubai | Jon Shockness / Julian Thomas / Nick Spreigl / Lawrence Grivich | Air Dubai, LLC / Self-Administered/Self-Administered | 01:38:08/01:38:32 (00:00:24) | BV | BMI | Self-Released Record/SELF-RELEASED | | | |
| 793 | Star and Garter | Extreme | Teddy Leyh | EXTREME MUSIC LIBRARY / Self-Administered/Self-Administered | 01:38:35/01:39:18 (00:00:42) | Bump | | | Extreme Music Production/ | | | |
| 794 | Looks Like Diamonds | 16 Frames | Stephen Sulikowski (100%) | Bayham Music Library / Music By Video/ | 01:40:05/01:40:52 (00:00:48) | BV | BMI | Extreme Hypo/ | | | |
| 795 | Spin Comedy | Benjamin Forrest Davis | Judson Kenton Lee (ASCAP) | Heaven Meadow Music 100% (ASCAP) / Self-Administered / Self-Administered/Self-Administered | 01:41:02/01:41:22 (00:00:20) | BI | ASCAP | Benjamin Forrest Davis / | | | |
| 796 | Deja Vu | Dandyion WarPaint | Cortland Davis / Darren Drew / Brian Reidinger / andrew bargen / Liam Ellis | Giant Client Publishing (ASCAP) / Self-Administered / Self-Administered/Self-Administered | 01:41:21/01:41:49 (00:00:28) | BV | ASCAP | In The Groove Music, MUSIC LIBRARY / | | | |
| 797 | Ho Baby | Vicious Vicious | Erik Appelwick | Giant Client Publishing (ASCAP) / Self-Administered/Self-Administered | 01:41:51/01:42:48 (00:00:57) | BV | ASCAP | In The Groove/ MUSIC LIBRARY/MUSIC LIBRARY | | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 798 | Blackout | Dandylion WarPaint | Cortland Davis / Darren Drew / Brian Reidinger / andrew bergen / Liam Ellis | Giant Client Publishing (ASCAP) / Self-Administered/Self-Administered | 01:43:19/01:43:27 (00:00:08) | Bump | ASCAP | In The Groove/ MUSIC LIBRARY/MUSIC LIBRARY | | |
| 799 | Twenty Two | Heavy Young Heathens | Robert J Marderosian / Aron Michael Marderosian | Bayham Music Library (BMI) / Music By Video (BMI) / Self-Administered / Self-Administered/Self-Administered | 01:43:26/01:43:38 (00:00:12) | BI | BMI | INDEPENDENT LABEL / | | |
| 800 | Swamp Riddle | Extreme | Holler / Standal | The Extreme Music Library Ltd (PRS) / Self-Administered/Self-Administered | 01:43:38/01:43:47 (00:00:10) | BI | ASCAP | extreme/ | | |
| 801 | Sandwich | DAVID VANACORE | Craig Alan Owens / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:43:47/01:43:57 (00:00:09) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/MUSIC LIBRARY | | |
| 802 | Tall Order | Heavy Young Heathens | Robert J Marderosian (BMI) / Aron M Marderosian (BMI) | Bayham Music Library (BMI) / Self-Administered/Self-Administered | 01:43:56/01:44:07 (00:00:10) | BI | BMI | Hype Music/INDEPENDE NT LABEL | | |
| 803 | Open Oldschool Hosoi | Gramoscope | Alec Puro (ASCAP) / Raney Shockne (BMI) / Ryan Rehm (ASCAP) | Silver J Music (ASCAP) / Gramoscope Music (ASCAP) / Neurocircuit Republic (BMI) / Self-Administered/Self-Administered | 01:44:07/01:44:17 (00:00:10) | Bump | ASCAP / BMI | Gramoscope/INDE PENDENT LABEL | | |

| # | Musical Composition | Performer(s) | Writer(s) | Publisher(s) / Copyright Owner(s) | Time In / Time Out (Time Used) | Use Type | Performing Rights Society | Record Label(s) | [Reserved] | [Reserved] |
|---|---|---|---|---|---|---|---|---|---|---|
| 804 | Ola | DAVID VANACORE | Andrew Keresztes / DAVID VANACORE | Mocha Drive Music Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered/Self-Administered | 01:45:30/01:45:49 (00:00:19) | BI | ASCAP / BMI | DAVID VANACORE MUSIC/INDEPENDENT LABEL | | |
| 805 | 48_THE SHELTER | Heavy Young Heathens | Robert J. Marderosian / Aron Michael Marderosian | Bayham Music Library (BMI) Music By Video (BMI) / Bayham Music Library (BMI) Music By Video (BMI) / Self-Administered/Self-Administered | 01:45:36/01:45:46 (00:00:11) | BI | BMI | extreme/ | | |
| 806 | The Taxi | Benjamin Davis | Benjamin Davis | Heaven Meadow Music (ASCAP) / Self-Administered/Self-Administered | 01:45:49/01:45:59 (00:00:11) | Bump | ASCAP | Benjamin Forrest Davis/ | | |

**Usage Type:**

BV = BACKGROUND VOCAL; VIDEO = MUSIC VIDEOS; VE = MUSIC VIDEO EXCERPT; VV = VISUAL VOCAL; BI = BACKGROUND INSTRUMENTAL; or BUMP', 'OPEN', 'CLOSE'.

*Report Generated on 8/8/2012 5:28:41 PM*

116644

**Show Title:** Jersey Shore

**Episode Title** 407

**Show Type** Series

**Channel of Initial Exhibition** MTV

**Country/ Territory of Initial Exhibition** USA

**Producer**

**Executive Producer** Sally Ann Salsano

**Initial Air Date** 9/15/2011

**Show Length** 01:00:00

**Last Update Datetime** 13/12/11 15:47:00

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Stefan Kendal Gordy / Skyler Huston Gordy | Get Crazy | LMFAO | Party Rock / Self-Administered | | 01:00:32 | 01:00:55 | 00:00:23 | Open | ASCAP | Interscope - UMG |
| D.Holter / K.White | Flunk Ass Funk | | Orig Pub: The Extreme Music Library (PRS) US Sub Pub: Extreme Music (ASCAP) | | 01:00:10 | 01:00:17 | 00:00:07 | BI | ASCAP | Extreme |
| Craig Allen Owens David John Vanacore | Profile | Craig Allen Owens David John Vanacore | Mocha Drive Publishing, Blakeslee Music Publishing / Self-Administered | | 01:00:17 | 01:00:32 | 00:00:16 | BI | ASCAP | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Jordan H. Davidson / Curtis Rudolph Nystrom / Jason Aaron Scott | Down By Savannah | The Jean Marie | Urband & Lazar Publishing, Inc. / Lazar & Urband Publishing, Inc. / Self-Administered | | 01:00:55 | 01:01:46 | 00:00:52 | BI | BMI / ASCAP | U & L Records, Inc. |
| 100.00% Stephen Dodd (SOCAN) | Red Wine | Benjamin Forrest Davis | Tilly Shaker 100% (BMI) / Self-Administered | | 01:02:07 | 01:02:50 | 00:00:42 | BI | SOCAN | Benjamin Forrest Davis |
| michael david barresi | My Paesano | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:02:55 | 01:03:30 | 00:00:35 | BI | SOCAN / ASCAP | Ben Davis Library |
| Gabriel Dante Heredia / Daniel Curtis Saxton / Talal Teddy Maurice Barakat | Go Away | Kill The Complex | Shim Sham Publishing / Ear To The Future Publishing / Sound the Idea Publishing / Self-Administered | | 01:38:54 | 01:39:19 | 00:00:25 | BI | ASCAP | N/A self released |
| Gabriel Dante Heredia / Daniel Curtis Saxton / Talal Teddy Maurice Barakat / Carmine Joseph D'Amico Jr. | Sanity | Kill The Complex | Shim Sham Publishing / Carmine Joseph D'Amico Jr. Publishing / Self-Administered | | 01:41:55 | 01:43:20 | 00:01:26 | BV | BMI / ASCAP | self released |

2 of 17

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Darren M Drew / Brian B Reidinger / Ronald P Jones | Good Time | Pretty Ugly | Giant Client Publishing (ASCAP) / Self-Administered / Dana L Everett (BMI) / GC Plan B Publishing (BMI) | | 01:35:34 | 01:35:56 | 00:00:21 | BI | BMI / ASCAP | In The Groove/ MUSIC LIBRARY, MUSIC LIBRARY |
| David Vanacore (ASCAP) / Mark Richmond Phillips (BMI) | Bomber | DAVID VANACORE | Blakeslee Music Publishing / Self-Administered / Mocha Drive Pulishing | | 01:39:53 | 01:40:14 | 00:00:22 | Bump | BMI | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| Torville / Weerts / Thompson | Concrete War | Library Artist | The Extreme Music Library Ltd (PRS) / Self-Administered | | 01:40:45 | 01:41:35 | 00:00:49 | Bump | PRS / ASCAP | Extreme Music |
| John Powell | Pressure Point ( Part 1 ) | | Extreme Production Music USA / Directors Cuts Production Music Ltd. US | | 01:41:33 | 01:41:59 | 00:00:25 | BI | PRS | Extreme |
| Whammy Boy / Fuzzman | Chicken Chokin' | | Extreme Production Music USA / The Extreme Music Library Ltd. US | | 01:43:50 | 01:44:03 | 00:00:13 | Bump | PRS | Extreme |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| David Vanacore (ASCAP) Andrew Kaiser (SESAC) | Tripping Up Full | David Vanacore Andrew Kaiser | Colebrook Music Publishing (SESAC), Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:44:01 | 01:44:16 | 00:00:15 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |
| Junkie XL (BUMA) | Unfinished Bizz | | Orig Pub: The Extreme Music Library (PRS) US Sub Pub: Extreme Music (ASCAP) | | 01:44:16 | 01:44:35 | 00:00:20 | BI | BUMA | Extreme |
| Keith LuBrant | Kooky Comedy | Benjamin Forrest Davis | Tilly Shaker / Self-Administered | | 01:37:59 | 01:38:18 | 00:00:19 | BI | BMI | N/A |
| Jeff Isaac Cohn | Papa Pia Pug | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:38:17 | 01:38:30 | 00:00:13 | BI | SOCAN / ASCAP | Ben Davis Library |
| John Powell | Nuts N Bolts | | Extreme Production Music USA / The Extreme Music Library Ltd. US | | 01:38:34 | 01:38:49 | 00:00:15 | BI | PRS | Extreme |
| Shawn K. Clement | Duck And Dive | | Extreme Production Music USA / Directors Cuts Production Music Ltd. US | | 01:38:53 | 01:38:55 | 00:00:02 | BI | ASCAP | Extreme |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| 25.00% Alec Puro (ASCAP) / 25.00% Raney Shockne (BMI) / 50.00% Julian Beeston (ASCAP) | Bouncy | Gramoscope | 25.00% Neurocircuit Republic (BMI) / 50.00% Consumed Publishing (ASCAP) / 25.00% Gramoscope Music (ASCAP) / Self-Administered | | 01:39:19 | 01:39:47 | 00:00:28 | BI | BMI / ASCAP | Gramoscope |
| Mark Phillips / DAVID VANACORE | Ax Grinder Full | DAVID VANACORE / Mark Phillips | Blakes Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:39:49 | 01:39:58 | 00:00:08 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| Faith Melonie Wattson / Courtney Morrison / Natassja | Watch It | M'Lonie | Calabash Productions Inc | | 01:16:47 | 01:17:18 | 00:00:31 | BV | ASCAP / SOCAN | Promo Single , Fiwi Music Jamaica |
| DAVID VANACORE / Tal Benjamin Wallace | Electrify | DAVID VANACORE / Tal Benjamin Wallace | Mocha Drive Publishing (ASCAP) / Blakeslee Music Publishing (BMI) / Self-Administered | | 01:23:37 | 01:24:02 | 00:00:26 | BI | BMI / ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| Erik A Elias | Meow | Erik Elias / Joey | Songs Of All Ears | | 01:24:04 | 01:24:43 | 00:00:40 | BV | ASCAP | All Ears Music |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Andrew Thomas Kaiser / DAVID VANACORE | Roll Out | DAVID VANACORE | Mocha Drive Publishing (ASCAP) / Self-Administered / Colebrook Music Publishing (SESAC) | | 01:36:10 | 01:36:51 | 00:00:41 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| Spank | West Coast (Inst) | | Extreme Production Music USA / The Extreme Music Library Ltd. US | | 01:36:49 | 01:37:06 | 00:00:18 | BI | ASCAP | Extreme |
| 25.00% Raney Shockne (BMI) / 50.00% Ryan Rehm (ASCAP) / 25.00% Alec Puro (BMI) | Mob Waltz | Gramoscope | 25.00% Radical Sabbatical (BMI) / 25.00% Neurocircuit Republic (BMI) / 25.00% Gramoscope Music (ASCAP) / 25.00% Decadent Decades (ASCAP) / Self-Administered | | 01:37:07 | 01:37:58 | 00:00:52 | BI | BMI / ASCAP | Gramoscope |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| David Vanacore Matt Koskenmaki | JOURNEY FULL | David Vanacore Matt Koskenmaki | Blakes Music Publishing (BMI), Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:33:40 | 01:34:10 | 00:00:30 | BI | ASCAP/BMI | DAVID VANACORE MUSIC |
| S.Ecoff / D.Holter | Tension Chaser | | Orig Pub: The Extreme Music Library (PRS) US Sub Pub: Extreme Music (ASCAP) | | 01:34:10 | 01:34:16 | 00:00:07 | BI | ASCAP | Extreme |
| DAVID VANACORE / Mark Phillips | IMMERSED | DAVID VANACORE / Mark Phillips | Blakeslee Music Publishing / Mocha Drive Music Publishing / Self-Administered | | 01:34:16 | 01:34:23 | 00:00:07 | BI | ASCAP/BMI | DAVID VANACORE MUSIC |
| Holter (ASCAP) / Ecoff (ASCAP) | Empty Threat | Extreme | Extreme Music Library Ltd / Self-Administered | | 01:34:53 | 01:35:33 | 00:00:39 | BI | ASCAP | Extreme Music Production USA |
| Judson Kenton Lee | Groove Humor 09 | Ben Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:35:56 | 01:36:11 | 00:00:14 | BI | ASCAP | N/A |
| 100.00% Curtis L Atchison | Pakku | Midnight Society | House of TJR Music | | 01:14:12 | 01:14:30 | 00:00:17 | BI | ASCAP | All Ears Music |

7 of 17

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Matt Koskenmaki / DAVID VANACORE | Back Story Full | DAVID VANACORE / Matt Koskenmaki | Blakes Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:31:37 | 01:32:06 | 00:00:29 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| Craig Alan Owens / John Lazaroff / DAVID VANACORE | Sibilance Full | DAVID VANACORE / Craig Alan Owens / John Lazaroff | Blakes Music Publishing / Colebrook Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:32:07 | 01:32:30 | 00:00:24 | BI | SESAC / BMI / ASCAP | DAVID VANACORE MUSIC |
| Craig Pro | I Want Too | Craig Pro | Verbal Advantage Music / Self-Administered | | 01:32:30 | 01:33:05 | 00:00:36 | BI | BMI | Self-Released Record, SELF-RELEASED |
| Mel Wesson | 25Th Hour | | Extreme Production Music USA / Directors Cuts Production Music Ltd. US | | 01:33:06 | 01:33:15 | 00:00:09 | BI | PRS | Extreme |
| John Powell | Pressure Point (Part 1) | | Extreme Production Music USA / Directors Cuts Production Music Ltd. US | | 01:33:15 | 01:33:36 | 00:00:20 | BI | PRS | Extreme |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Brenda Burns | FREAKIN BAD NEWS | Brenda Burns | Beach Street Music / Self-Administered | | 01:33:36 | 01:33:41 | 00:00:05 | BI | BMI | Beach Street Music |
| Chuck Henry | Web Weaver | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:27:27 | 01:27:36 | 00:00:09 | BI | ASCAP | N/A |
| Nathan Daniel Williams | Linus Spacehead | Wavves | Stephen Pope Music / Self-Administered | | 01:27:39 | 01:28:22 | 00:00:42 | BI | SESAC | Fat Possum |
| SOLOMON L SNYDER (ASCAP) | Battery Park | Trans Mississippi Theatre | FireProof Hotel / Self-Administered | | 01:28:44 | 01:29:03 | 00:00:18 | BI | ASCAP | |
| DAVID VANACORE | Focus Full | DAVID VANACORE | Mocha Drive Publishing / Self-Administered | | 01:29:03 | 01:29:14 | 00:00:12 | BI | ASCAP | DAVID VANACORE MUSIC |
| Daniel S Nahmod 100% (ASCAP) | I Want To Be Normal | Daniel S Nahmod 100% (ASCAP) | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:29:45 | 01:30:29 | 00:00:44 | BI | ASCAP | Benjamin Forrest Davis |
| michael david barresi | Such Good Times | Ben Davis | Heaven Meadow Music / Self-Administered | | 01:30:55 | 01:31:23 | 00:00:28 | BI | ASCAP | Independent Artist |
| "Mark Phillips David Vanacore" | Bite | "Mark Phillips David Vanacore" | Mocha Drive Publishing, Blakeslee Music Publishing / Self-Administered | | 01:23:26 | 01:23:37 | 00:00:12 | BI | ASCAP | |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Craig Owens / DAVID VANACORE | Pocus Full | DAVID VANACORE / Craig Owens | Blakes Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:24:43 | 01:25:19 | 00:00:36 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| Benjamin Forrest Davis | Spin Humor | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:25:20 | 01:25:31 | 00:00:12 | BI | ASCAP | Independent Artist |
| Craig Alan Owens / John Lazaroff / DAVID VANACORE | Sibilance Full | DAVID VANACORE / Craig Alan Owens / John Lazaroff | Blakes Music Publishing / Colebrook Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:25:31 | 01:25:45 | 00:00:14 | BI | SESAC / BMI / ASCAP | DAVID VANACORE MUSIC |
| Robert J Marderosian (BMI) / Aron M Marderosian (BMI) | The Odyssey Of Flight | Heavy Young Heathens | Self-Administered / BAYHAM MUSIC / EXTREME PRODUCTION MUSIC | | 01:26:23 | 01:26:48 | 00:00:25 | BI | BMI | Hype Music Library |
| Judson Kenton Lee | A Little Odd | Ben Davis | Heaven Meadow Music / Self-Administered | | 01:26:43 | 01:27:15 | 00:00:33 | BI | ASCAP | Independent Artist |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| 50.00% DAVID VANACORE / 50.00% Tal Benjamin Wallace | 24S_Satellite | Tal Benjamin Wallace 50% (BMI) / David Vanacore 50% (ASCAP) | Self-Administered / Mocha Drive Music Publishing, Blakeslee Music Publishing | | 01:20:48 | 01:21:14 | 00:00:26 | BI | BMI / ASCAP | DAVID VANACORE MUSIC, INDEPENDENT LABEL |
| Stepan Taft / Irin Daniels / Che Pope | Show Me | The New FO's | MTV Songs, Inc. / EXTREME MUSIC PRODUCTION USA / Bayham Music Library / Music By Video, Inc / Sony Music Publishing / Self-Administered | Sony Music Publishing | 01:21:12 | 01:21:30 | 00:00:18 | BI | ASCAP/BMI | |
| Benjamin Forrest Davis | Sexy Fun 01 | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:21:29 | 01:21:44 | 00:00:14 | BI | ASCAP | Ben Davis Library |
| Holter (ASCAP) / Michiles (ASCAP) / Smith (ASCAP) | foxtail club chase | Extreme | The Extreme Music Library Ltd (PRS) / Self-Administered | | 01:22:08 | 01:22:22 | 00:00:15 | BI | ASCAP | Extreme Music Production USA |
| Benjamin Forrest Davis | Electro House 07 | Ben Davis | Heaven Meadow Music / Self-Administered | | 01:22:24 | 01:22:31 | 00:00:08 | BI | ASCAP | Ben Davis Library |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Rochella Danishei / Jeff Wells | Baby Doll | Rochella Danishei | Rochella Danishei Publishing Designee / Jeff Wells / Self-Administered | | 01:23:02 | 01:23:23 | 00:00:21 | BI | BMI / ASCAP | SELF-RELEASED |
| Brian Taylor Matt Backer Russell Jason Emanuel | MOSTLY HARMLESS | Extreme Music | The Extreme Music Production Library US/Extreme Production Music USA / Self-Administered | | 01:18:40 | 01:19:02 | 00:00:21 | BI | ASCAP | Extreme Production Library |
| Brandon Scott Thompson 50% David Vanacore 50% | Soul Chipper | Brandon Scott Thompson 50% David Vanacore | Mocha Drive Music Publishing / Self-Administered | | 01:19:03 | 01:19:32 | 00:00:28 | BI | ASCAP | DAVID VANACORE MUSIC |
| jim thompson | Pizz and Giggles | Ben Davis | Heaven Meadow Music (ASCAP) / Self-Administered | | 01:19:33 | 01:19:39 | 00:00:07 | BI | ASCAP | N/A |
| HOLTER/WHITE | Parade Of Fools | Extreme Music | The Extreme Music Production Library US/Extreme Production Music USA / Self-Administered | | 01:19:42 | 01:20:01 | 00:00:18 | BI | ASCAP | |
| 100.00% Christopher Michael McKeon (ASCAP) | Spy Jam | Benjamin Forrest Davis | Tilly Shaker 100% (BMI) / Self-Administered | | 01:20:06 | 01:20:19 | 00:00:13 | BI | BMI | Benjamin Forrest Davis |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Judson Kenton Lee | Bouncing Humorous Orchestra 09 (Bed Mix) | Ben Davis | Heaven Meadow Music / Self-Administered | | 01:20:21 | 01:20:42 | 00:00:21 | BI | ASCAP | N/A |
| Tal Benjamin Wallace 50% (BMI) David John Vanacore 50% (ASCAP) | 24S_Funktion | Tal Benjamin Wallace 50% (BMI) David John Vanacore 50% | Mocha Drive Publishing 50%, Blakeslee Music Publishing 50% | | 01:13:47 | 01:14:08 | 00:00:21 | BI | BMI | DAVID VANACORE MUSIC |
| Tal Benjamin Wallace 50% (BMI) David John Vanacore 50% (ASCAP) | 24S_Cosmic Ocean | Tal Benjamin Wallace 50% (BMI) David John Vanacore 50% | Mocha Drive Publishing 50%, Blakeslee Music Publishing 50% | | 01:14:46 | 01:14:57 | 00:00:11 | BI | BMI | DAVID VANACORE MUSIC |
| David Jack Elliot 50% David John Vanacore 50% | Rio | David Jack Elliot 50% David John Vanacore 50% | Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:10:40 | 01:11:21 | 00:00:42 | BI | ASCAP | DAVID VANACORE MUSIC |
| GEORGE BYRNE (100%) | MOONSHINE | GEORGE BYRNE | Extreme Production Music USA / MTV Songs Inc | | 01:17:26 | 01:18:10 | 00:00:44 | BV | APRA | Hype Music |
| Tal Benjamin Wallace 50% (BMI) David John Vanacore 50% (ASCAP) | 24S_Funktion | Tal Benjamin Wallace 50% (BMI) David John Vanacore 50% | Mocha Drive Publishing 50%, Blakeslee Music Publishing 50% / Self-Administered | | 01:17:18 | 01:17:23 | 00:00:06 | BI | BMI | DAVID VANACORE MUSIC |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator/ Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| Keith Richard Horn / DAVID VANACORE | Bruce_Full | DAVID VANACORE | Mocha Drive Publishing / Self-Administered | | 01:18:33 | 01:18:43 | 00:00:11 | BI | ASCAP | DAVID VANACORE MUSIC |
| Gussy G / Kully B | Fiesta Fever | | Extreme Production Music USA / The Extreme Music Library Ltd. US | | 01:14:58 | 01:15:10 | 00:00:12 | BI | PRS | Extreme |
| William Kyle White Daniel Carl Holter | Explicit Pulses | No available artist | Extreme Production Music USA / Extreme Group Holdings Inc | Extreme Group Holdings Inc | 01:15:22 | 01:15:32 | 00:00:09 | Bump | ASCAP | |
| Daniel Williams / James Finn / Daniel McNamee | Take A Look At Your Face | Art Vs Science | Kobalt Music Publishing America, Inc / Art Vs Science PTY Limited | Kobalt Music Publishing America, Inc | 01:16:02 | 01:16:28 | 00:00:26 | BV | BMI | Self-Released Record, SELF-RELEASED |
| Raney Shockne 50% (bmi) Alec Puro 50% (ascap) | Fun Upbeat | Raney Shockne 50% (bmi) Alec Puro 50% (ascap) | Gramoscope Music 50% (ascap), Neurocircuit Republic 50% (bmi) | | 01:09:32 | 01:09:56 | 00:00:24 | BI | BMI / ASCAP | Gramoscope |
| David Jack Elliot 50% David John Vanacore 50% | Rio | David Jack Elliot 50% David John Vanacore 50% | Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:15:09 | 01:15:11 | 00:00:01 | BI | ASCAP | DAVID VANACORE MUSIC |
| Mark Richmond Phillips 50% (BMI) David John Vanacore 50% (ASCAP) | Troublemaker | Mark Richmond Phillips 50% (BMI) David John | Mocha Drive Pulishing, Blakeslee Music Publishing | | 01:13:05 | 01:13:30 | 00:00:24 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |

14 of 17

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| John Burton Kerry | The Beach | october | Urband & Lazar Music Publishing / Self-Administered | | 01:09:55 | 01:10:43 | 00:00:47 | BI | ASCAP | U & L Records, Inc. |
| Benoit Babin | Italian Balla | Benjamin Davis | Heaven Meadow Music / Self-Administered | | 01:11:21 | 01:11:38 | 00:00:16 | BI | SOCAN / ASCAP | N/A |
| Andrew Kaiser / DAVID VANACORE | Upside Down | DAVID VANACORE / Andrew Kaiser | Colebrook Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:11:50 | 01:12:10 | 00:00:20 | BI | SESAC / ASCAP | DAVID VANACORE MUSIC |
| Craig Alan Owens 50% David John Vanacore 50% | Scram | Craig Alan Owens 50% David John Vanacore | Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:12:12 | 01:12:44 | 00:00:32 | BI | ASCAP | DAVID VANACORE MUSIC |
| Keith Horn / DAVID VANACORE | Miss Vintage | Keith Horn / David Vanacore | Mocha Drive Music Publishing (ASCAP) / Self-Administered | | 01:12:45 | 01:13:07 | 00:00:23 | BI | ASCAP | |
| David Vanacore Matt Koskenmaki | UNHINGED NOMRMBA | David Vanacore Matt Koskenmaki | Blakes Music Publishing (BMI), Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:13:25 | 01:13:49 | 00:00:25 | BI | ASCAP/BMI | DAVID VANACORE MUSIC |
| 100.00% Alex | Mandilon | Alex Cohen | | | 01:07:12 | 01:07:20 | 00:00:08 | BI | BMI | Library |

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| David Vanacore (ASCAP) / Keith Horn (ASCAP) | Calamity | No available artist | Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:07:20 | 01:07:27 | 00:00:07 | Bump | ASCAP | |
| Craig Owens / DAVID VANACORE | Candid Drum Mix | DAVID VANACORE / Craig Owens | Blakes Music Publishing / Mocha Drive Publishing / Self-Administered | | 01:07:58 | 01:08:24 | 00:00:25 | Bump | BMI / ASCAP | DAVID VANACORE MUSIC |
| 100.00% Daniel S Nahmod | You Love Me Too Much | Daniel S Nahmod 100% (ASCAP) | Heaven Meadow Music 100% (ASCAP) / Self-Administered | | 01:00:00 | 01:00:10 | 00:00:11 | BI | ASCAP | Benjamin Forrest Davis |
| Jim Thomson 50% / Benjamin Forrest Davis 50% | Howdy Doo | Benjamin Forrest Davis | Heaven Meadow Music 50% (ASCAP), Spikey Tales 50% (ASCAP) / Self-Administered | | 01:08:26 | 01:08:47 | 00:00:20 | BI | | Benjamin Forrest Davis |
| Shane Cooney / Brad Kinsella / Daniel Jordan | Floridian | Kopek | Religion Music Publishing / Self-Administered | | 01:08:44 | 01:09:34 | 00:00:50 | BI | IMRO / BMI | Religion Music |
| Keith Richard Horn 50% (ASCAP) David Vanacore 50% (ASCAP) | Lespaul | Keith Richard Horn 50% (ASCAP) David | Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:03:30 | 01:03:48 | 00:00:17 | BI | ASCAP | DAVID VANACORE MUSIC |

16 of 17

| Writer(s) | Musical Composition | Artists | Publishers/ Copyright Owners | Administrator Publisher | Time In | Time Out | Time Used | Type of Use | Performing Rights Society | Records Labels |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID VANACORE / Louie Gary Schultz Jr. | REVEAL IT | DAVID VANACORE / Louie Gary | Mocha Drive Publishing / Self-Administered | | 01:03:49 | 01:04:11 | 00:00:22 | BI | ASCAP | DAVID VANACORE MUSIC |
| Brandon Scott Thompson 50% David John Vanacore 50% | Unwraveling | Brandon Scott Thompson 50% David John | Mocha Drive Publishing (ASCAP) / Self-Administered | | 01:04:12 | 01:05:15 | 00:01:02 | BI | ASCAP | DAVID VANACORE MUSIC |
| Griffin Young (33.33% / Brian Stanley (33.33%) / Ian Ochs (33.33%) | JUNGLE SONG | THE DIAMOND LIGHT | Extreme Production Music USA / MTV Songs Inc | | 01:05:24 | 01:06:22 | 00:00:59 | BI | ASCAP | Hype Music |
| Mikolai Wojciech Stroinski / DAVID VANACORE | Secret Agent NoHrm | DAVID VANACORE | Mocha Drive Publishing / Self-Administered | | 01:06:23 | 01:06:32 | 00:00:09 | BI | BMI / ASCAP | DAVID VANACORE MUSIC |
| Jeff Isaac Cohn | Papa Pia Pug | Benjamin Forrest Davis | Heaven Meadow Music / Self-Administered | | 01:06:35 | 01:07:12 | 00:00:36 | BI | SOCAN / ASCAP | Ben Davis Library |